IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

MARY-LOUISE ZANONI,  §
    Plaintiff,  §
        §
        §
    vs.  §
        §   CIVIL ACTION NO. 08-939 (EGS)
        §
UNITED STATES DEPARTMENT OF  §   (August 21, 2008, Defendant's reply brief
AGRICULTURE,  §                due)
    Defendant.  §

**Plaintiff's Opposition to Defendant's Motion for Summary Judgment and Reply to Defendant's Opposition to Plaintiff's Motion for Summary Judgment**

## Table of Contents

Table of Contents ............................................................................................ i

I.         INTRODUCTION ........................................................................... 1

II.        ARGUMENT ................................................................................ 3

    A.    Plaintiff Would Suffer an Adverse Effect from Defendant's Illegal Conversion of Old Records into a "Privacy Act System of Records" 3

    B.    Section 1619 of the Food, Conservation, and Energy Act of 2008 by Its Plain Terms Does Not Apply to Bare Contact Information; and Section 1619 Is Not Retroactive ..................................................... 9

    C.    The Basic Contact Information Sought by Plaintiff Is Not Subject to FOIA Exemption 6 ...................................................................... 18

    D.    The Significant Public Interest in Disclosure of the NPIR Information Is Evident from Defendant USDA's Own Admissions Concerning Its Implementation of NAIS ...................................... 23

III.       CONCLUSION ........................................................................... 27

# Table of Authorities

## Cases

ASPCA v. Ringling Bros. and Barnum & Bailey Circus, 317 F.3d 334 (D.C. Cir. 2003) ........................................................................................... 5, 6

Berner v. Delahanty, 129 F.3d 20 (1st Cir. 1997)............................................ 6

Central Delta Water Agency v. United States, 306 F.3d 938 (9th Cir. 2002) ..... 6

Constellation Energy Commodities Group, Inc. v. FERC, 457 F.3d 14 (D.C. Cir. 2006) ................................................................................................ 6

Consumers' Checkbook v. Department of Health and Human Services, 502 F. Supp. 2d 79 (D.D.C. 2007) ........................................................ 23

Department of Justice v. Reporters Committee for Freedom of the Press, 489 U.S. 749 (1989) ......................................................................... 24

Doe v. Chao, 540 U.S. 614 (2004)........................................................... 3, 7, 9

Environmental Protection Agency v. Mink, 410 U.S. 73 (1973)................. 20, 22

Fund for Animals, Inc. v. Norton, 322 F.3d 728 (D.C. Cir. 2003).............. 4, 5, 6

Gordon v. FBI, 388 F. Supp. 2d 1028 (N.D. Cal. 2005) ................................. 23

Haase v. Sessions, 893 F.2d 370 (D.C. Cir. 1990)........................................... 8

Laird v. Tatum, 408 U.S. 1 (1972) .................................................................. 4

Landgraf v. USI Film Products, 511 U.S. 244 (1994)..................................... 17

Leadership Conference on Civil Rights v. Gonzales, 421 F. Supp. 2d 104 (D.D.C. 2006) ........................................................................... 23

Mangual v. Rotger-Sabat, 317 F.3d 45 (1st Cir. 2003) ................................... 5

McCready v. Nicholson, 465 F.3d 1 (D.C. Cir. 2006) ................................... 7, 9

Multi Ag Media LLC v. Department of Agriculture, 515 F.3d 1224 (D.C. Cir. 2008 ............................................................................... passim

Multi Ag Media LLC v. Department of Agriculture, Civ. No. 05-01908, 2006 U.S. Dist. LEXIS 55170 (Aug. 9, 2006) ..................................... 15, 16

News-Press v. Department of Homeland Security, 489 F.3d 1173 (11th Cir. 2007) ............................................................................................ 23

People for the American Way Foundation v. National Park Service, 503 F. Supp. 2d 284 (D.D.C. 2007) ........................................................................ 23

Southwest Center for Biological Diversity v. Department of Agriculture, 314 F.3d 1060 (9th Cir. 2002) .......................................................................... 17

Sussman v. United States Marshals Service, 494 F.3d 1106 (D.C. Cir. 2007) .. 6, 8, 9

Tozzi v. Department of Health and Human Services, 271 F.3d 301 (D.C. Cir. 2006) ............................................................................................... 6

Washington Post Co. v. Department of Agriculture, 943 F. Supp. 31 (D.D.C. 1996) ............................................................................................... 23

**Statutes**

5 U.S.C. § 552a ...................................................................................... 3, 7, 8

## I.     INTRODUCTION

Plaintiff, Mary-Louise Zanoni, is entitled to summary judgment (1) prohibiting USDA from converting its existing National Animal Identification System (NAIS) databases into purportedly "new" Privacy Act systems of records; and (2) directing USDA to provide, in response to Ms. Zanoni's Freedom of Information Act request, its National Premises Information Repository (NPIR) of names and contact information for livestock premises.

Ms. Zanoni easily meets the undemanding test for standing, or "adverse effect," under the Privacy Act.  Ms. Zanoni is a journalist with a concrete plan for a series of articles already accepted by her editor, and the illegal conversion of existing records into Privacy Act records would allow USDA to impose significant additional burdens to thwart her access to information about defendant's implementation of NAIS.  USDA does not even attempt to refute the simple and clear demonstration that it is violating numerous provisions of the Privacy Act by taking old records and attempting simply to declare them subject to the Privacy Act, without having fulfilled any of the Act's protective prerequisites for compiling records.[1]  Indeed, it appears that USDA has made a sorry mess by failing to comply with the Privacy Act even though it has been well aware for years that it should do so.  In August 2006, then Agriculture Secretary Mike Johanns told farmers and ranchers, concerning the NPIR

---

[1]  Defendant implies that an order enjoining the conversion of existing records would somehow prevent USDA from ever coming into compliance with the Privacy Act.  Defendant's Combined Opposition at 39.  Of course that is not true.  In relation to NAIS databases and the Privacy Act, what defendant would have to do – indeed, the only thing defendant can do -- to comply with the Act would be to start over with the process of compiling the records, and this time, observe the Act's protections for citizens' information.

information being gathered for NAIS, "Let me assure you that names and addresses are protected under the Privacy Act."[2]  Obviously that was not true, since USDA never even attempted, until April 30, 2008, to place NAIS information under the Privacy Act.

Ms. Zanoni should also receive the NPIR records she has requested under FOIA.  These records are nothing but contact information and neither contain nor can be correlated with any financial or other sensitive information. Defendant's assertions of a possibility of "harassment" of NPIR listed entities or contact persons as a result of disclosure have no basis in fact – indeed, the only confirmed incident of any "threat" relating to controversies over NAIS originated from a USDA staff computer and was directed at NAIS opponents.[3] NAIS generally and USDA's implementation of NAIS in particular have been matters of substantial public concern and only the release of these records can reveal the nature and extent of USDA's datamining and other surreptitious techniques for gathering NPIR records.

---

[2] Transcript of remarks by Agriculture Secretary Mike Johanns to the Animal Identification Exposition 2006 hosted by the National Institute of Animal Agriculture, Kansas City, Missouri, Aug. 24, 2006, at
http://www.usda.gov/wps/portal/!ut/p/_s.7_0_A/7_0_1OB/.cmd/ad/.ar/sa.retrievecontent/.c/6_2_1UH/.ce/7_2_5JM/.p/5_2_4TQ/.d/2/_th/J_2_9D/_s.7_0_A/7_0_1OB?PC_7_2_5JM_contentid=2006%2F08%2F0318.xml&PC_7_2_5JM_parentnav=TRANSCRIPTS_SPEECHES&PC_7_2_5JM_navid=TRANSCRIPT#7_2_5JM

[3]  See infra at 18ff.

## II.   ARGUMENT

### A.   *Plaintiff Would Suffer an Adverse Effect from Defendant's Illegal Conversion of Old Records into a "Privacy Act System of Records"*

The Privacy Act, 5 U.S.C. § 552a(g)(1)(D), gives a right of action to any "individual" (defined very broadly to include every "citizen of the United States" and resident alien, § 552a(a)(2)) against any Federal agency that "fails to comply with any . . . provision [of the Privacy Act] or any rule promulgated thereunder, in such a way as to have an adverse effect on an individual." It is clear from the language of the Privacy Act that this provision is meant to confer the broadest possible standing for potential Privacy Act plaintiffs. The only limit placed on a citizen's standing is that she must demonstrate some "adverse effect." "Adverse effect" is equivalent to fulfilling the minimal requirements for Article III constitutional standing. <u>Doe v. Chao</u>, 540 U.S. 614, 624 (2004).

In addition, the legislative history of the Privacy Act firmly supports the broadest possible standing. The Senate Report for Public Law 93-579, discussing the section creating civil remedies, stated: "the grant of a cause of action to any 'aggrieved person' is designed to encourage *the widest possible citizen enforcement* through the judicial process." S. Rep. No. 1183, 93rd Cong., 2d Sess. (1974), 1974 U.S.C.C.A.N. 6997 (emphasis added). The Act's civil remedies were intended "to afford the widest possible standing consistent with the constitutional requirement of 'case or controversy' in Article III, Sec. 2 of the Constitution." <u>Id.</u> The provision was designed to overrule such "deficiencies in standing" as had arisen from decisions such as <u>Laird v. Tatum,</u>

408 U.S. 1 (1972), which had held that civilians alleging a "chilling effect" from Army surveillance of political activity did not have sufficient "direct injury" for Article III standing.   Further, according to the Senate Report, the intended remedies for a person aggrieved by an agency's violation of the Privacy Act would include damages, costs and attorney's fees, and "the benefit of any other appropriate remedies, including injunctive or mandatory relief, which the court deems appropriate." Id.

Ms. Zanoni's standing to pursue her Privacy Act claim is supported not only by the clear intent of Congress in crafting the Privacy Act, but also by the broad standing conferred in recent years in controlling decisions in this Circuit and in decisions of the Courts of Appeals generally.   In Fund for Animals, Inc. v. Norton, 322 F.3d 728 (D.C. Cir. 2003), the Natural Resources Department of Mongolia was found to have standing to intervene in a challenge to the Endangered Species Act status of rare central Asian argali sheep.   Plaintiff Fund for Animals sought to compel the Interior Department to change the argali sheep's status from "threatened" to "endangered."    The Mongolian Natural Resources Department sought to intervene because its program to conserve the sheep was financed by fees from sport hunters, and the hunting program might not be viable if the sheep were declared "endangered."   The court held that "[t]he threatened loss of tourist dollars, and the consequent reduction in funding for Mongolia's conservation program, constitute a concrete and imminent injury." Id. at 733.   A very broad interpretation of standing also ultimately prevailed in ASPCA v. Ringling Bros. and Barnum &

Bailey Circus, 317 F.3d 334 (D.C. Cir. 2003).  There, a former elephant handler, who had left his job with defendant circus because of its alleged mistreatment of circus elephants, and whose plans were no more concrete than a desire to "work with elephants again" and "to visit" them, was found to have standing under the Endangered Species Act provision permitting "any person" to bring a civil action.  Id. at 355.  Fund for Animals and ASPCA may appear to represent an outer limit of statutory standing, perhaps even a counterintuitive view of standing.  Nonetheless, they are the law in this Circuit and if a Mongolian government agency and a prospective visitor of elephants can have statutory standing, then there is no doubt that Ms. Zanoni has standing to bring her claims under the Privacy Act, particularly since the Act's legislative history announces its intent to create "the widest possible citizen enforcement" of the duties placed upon Federal agencies by the Act.  1974 U.S.C.C.A.N. 6997.

Moreover, the courts are especially solicitous of granting standing to journalists in situations where the public's right to know about the operations of government is at stake.  For example, in Mangual v. Rotger-Sabat, 317 F.3d 45 (1st Cir. 2003), a reporter was held to have standing to seek declaratory and injunctive relief against a Commonwealth of Puerto Rico criminal libel statute. The reporter's allegations of a potential chilling effect on his reporting and the danger of possible loss of his sources were held to be sufficient injury-in-fact to support standing.  According to the Mangual court, "'[A] realistic risk of future exposure to [a] challenged policy . . . is sufficient to satisfy' prudential as well

as constitutional standing concerns." Id. at 59, quoting Berner v. Delahanty, 129 F.3d 20, 24 (1st Cir. 1997).[4]

The broad views of standing expressed in such cases as ASPCA, Fund for Animals, and Mangual are not anomalies, but rather, represent the mainstream contemporary interpretation of standing. See, e.g., Constellation Energy Commodities Group, Inc. v. FERC, 457 F.3d 14, 19-20 (D.C. Cir. 2006) (present injurious effect on business decisions about future opportunities is a cognizable injury-in-fact supporting standing); Tozzi v. Department of Health and Human Services, 271 F.3d 301 (D.C. Cir. 2006) (manufacturer of PVC plastic medical equipment that potentially could release dioxin had standing to challenge agency's categorization of dioxin as "known" carcinogen, where manufacturer could suffer loss of profits in future if PVC plastics were banned by state or local agencies or shunned by potential purchasers); Central Delta Water Agency v. United States, 306 F.3d 938 (9th Cir. 2002) (plaintiff farmers had standing to challenge determinations on water releases by Bureau of Reclamation; potential future damage to farmers' crops was sufficient injury-in-fact to confer standing).

Contrary to defendant's contention, Sussman v. United States Marshals Service, 494 F.3d 1106 (D.C. Cir. 2007), does not in any way preclude Ms. Zanoni's Privacy Act claim. Sussman was discussed and distinguished in plaintiff's opening brief.[5] The interrelationship among the four separate

---

[4] See also the various cases granting standing to media plaintiffs cited in Plaintiff's Statement in Support of her Motion for Summary Judgment, at 32-33.
[5] Pl.'s Statement of Points and Authorities in Supp. of Mot. for S.J. at 32 & 32n.13.

categories of statutory standing created under Privacy Act, §§ 552a(g)(1)(A) through (D), and the enumeration of remedies in § 552a(g)(2), is explained in Doe v. Chao, 540 U.S. at 618-620, and in McCready v. Nicholson, 465 F.3d 1, 18-22 (D.C. Cir. 2006). In brief, subsection (g)(1)(A) creates a cause of action for an agency's failure to review or amend an individual's record, as required by subsection (d)(3); and subsection (g)(2) gives the (g)(1)(A) plaintiff a remedy of injunctive relief to amend the record, plus costs and attorney's fees. Subsection (g)(1)(B) creates a cause of action for an agency's failure to permit an individual to review his record, as required under subsection (d)(1); and subsection (g)(3) gives the (g)(1)(B) plaintiff a remedy of injunctive relief to order the records produced to the individual, plus costs and attorney's fees.

In contrast, the plaintiffs given causes of action under subsections (g)(1)(C) and (g)(1)(D) have broader potential claims, not tied to specific violations of single subsections. That is, (g)(1)(C) plaintiffs have a cause of action for any failure to maintain accurate records that results in a determination adverse to the individual. Plaintiffs under (g)(1)(D) have the broadest universe of potential claims, for an agency's failure to comply with any other provision of the Privacy Act, where the failure has any "adverse effect" on the individual. A specific damages remedy for (g)(1)(C) and (g)(1)(D) claims is set out in subsection (g)(4). Since (g)(1)(C) and (g)(1)(D) claims, in contrast to (g)(1)(A) and (g)(1)(B) claims, are not limited to violations of an agency's duty to amend or produce an individual's record, no narrow and specific injunctive remedy can be defined for the (g)(1)(C) and (g)(1)(D) claims.

However, the absence of such *specific* injunctive remedies in no way negates the availability of *general* injunctive relief for (g)(1)(C) and (g)(1)(D) claims.

In <u>Sussman</u>, the (g)(1)(D) claim was predicated on an alleged violation of § 552a(b), prohibiting improper disclosure of an individual's records.    The <u>Sussman</u> court specifically notes that its determination that monetary damages would be the only available relief for Sussman's (g)(1)(D) claim is limited to the context of a violation of § 552a(b).  494 F.3d at 1122n.10.  The <u>Sussman</u> court also notes that its bar to injunctive relief is at odds with other indications of the availability of equitable relief for (g)(1)(D) claims in other contexts.  <u>Id.</u>, citing <u>Haase v. Sessions</u>, 893 F.2d 370 (D.C. Cir. 1990).

The holding of <u>Sussman</u> should be strictly construed as disallowing equitable relief only when (g)(1)(D) claims are predicated on a violation of the § 552a(b) prohibition against improper disclosure of an individual's records.  In contrast, the (g)(1)(D) claim advanced in the present case by Ms. Zanoni is based upon defendant USDA's numerous violations of basic predicates of the proper creation of a Privacy Act system of records, <u>i.e.</u>, lack of the specific statutory authority required by § 552a(e)(1); failure to meet the publication requirement of § 552a(e)(4); failure to give proper notice to Congress and the OMB under § 552a(r) ; failure to collect information from the subject individual as required by § 552a(e)(2); and failure to give notice to the subjects of the data collection as required by § 552a(e)(3).  Ms. Zanoni's claims are thus consonant with the "widest possible citizen enforcement" that Congress wished to accomplish through the broad standing provisions of the Privacy Act.  1974

U.S.C.C.A.N. 6997.  A right to injunctive relief for such claims is supported not only by Doe v. Chao, 540 U.S. at 619 n.1, but also by McCready v. Nicholson, 465 F.3d at 10 n.5, 20, decided less than a year before Sussman.  Finally, injunctive relief for Ms. Zanoni's claims indisputably is envisioned by the Senate Report for the Privacy Act:  "In addition to damages, the aggrieved person would receive the benefit of any other appropriate remedies, including injunctive or mandatory relief, which the court deems appropriate."  1974 U.S.C.C.A.N. 6997.

**B.  Section 1619 of the Food, Conservation, and Energy Act of 2008 by Its Plain Terms Does Not Apply to Bare Contact Information; and Section 1619 Is Not Retroactive**

Section 1619 of the Food, Conservation, and Energy Act of 2008 (2008 Farm Bill) is a reaction – many would say an over-reaction – to the decision of the Court of Appeals in Multi Ag Media LLC v. Department of Agriculture, 515 F.3d 1224 (D.C. Cir. 2008).[6]  Multi Ag Media was decided on February 15, 2008 and in its wake USDA's National Agricultural Statistics Service (NASS) issued a statement reassuring farmers that NASS census and survey information should not be affected by Multi Ag Media.  USDA's NASS also expressed frustration about the potential consequences of the Multi Ag Media decision:  "The recent court ruling certainly make[s] NASS's job more difficult, since the success of the statistics program is dependent upon producers' honest disclosure of sensitive information about their business operations."  See www.nass.usda.gov/About_NASS/nass_foia.pdf.    Thus, Multi Ag Media

---

[6]  Defendant concedes this.  See Defendant's Combined Opposition, docket no. 14, at 21 n.16.

was much on the minds of USDA agencies and was seen as presenting a problem going forward.

Defendant has suggested that Section 1619 is somehow related to a ham-handed, overly broad and clearly unconstitutional FOIA exemption for NAIS information, Section 10305, which had appeared in the Senate Agriculture, Nutrition, and Forestry Committee's version of the 2008 Farm Bill in the fall of 2007. Defendant's Combined Opposition at 14 n.13. However, to anyone familiar with the legislative history of the 2008 Farm Bill, that is simply wrong. B. Bullard Decl. ¶¶ 7-9, attached hereto as Exhibit 21. Section 10305 was immediately objected to by both sustainable-agriculture and open-government organizations. Letters to Congress demanding the abandonment of Section 10305 were signed by a broad spectrum of major journalists' and open-government groups, including the Society of Professional Journalists, Society of Environmental Journalists, American Civil Liberties Union, Government Accountability Project, Reporters Committee for Freedom of the Press, American Library Association, Bill of Rights Defense Committee, National Association of Black Journalists, OpenTheGovernment.org, OMB Watch, Federation of American Scientists, United Food & Commercial Workers Union, National Freedom of Information Coalition, National Security Archive, and National Press Foundation. See "Groups Write to Senators to Oppose Secrecy Provisions in Farm Bill, www.openthegovernment.org/otg/farm_bill_letter.pdf; and "Society of Environmental Journalists Urges Removal of Farm Bill Secrecy Provision for Livestock ID," www.sej.org/foia/FarmBillSecrecy.pdf. Section

10305 was at first greatly modified during Senate consideration of the Farm
Bill in December 2007 and ultimately was abandoned during the Farm Bill
conference process in spring 2008.

The disclosure prohibition at issue in the present case, Section 1619 of
the 2008 Farm Bill, is simply unrelated to the abandoned Section 10305.
Section 1619 is, instead, a reaction to and an attempt to limit the Multi Ag
Media decision. In pertinent part, Section 1619 states that the USDA

> shall not disclose . . . information provided by an agricultural
> producer or owner of agricultural land concerning the agricultural
> operation, farming or conservation, or the land itself. . . .

There are two reasons why the above language does not apply to the data (i.e.,
name of entity, name of a contact individual, contact address, and contact
telephone) contained in the National Premises Information Repository. First, a
large amount of the information in the NPIR was not "provided by an
agricultural producer or owner." Second, the NPIR contact information is not
information "concerning the agricultural operation, farming or conservation, or
the land itself. . . ."

Far from denying that much NPIR information was obtained from
sources other than the agricultural producers and owners, defendant USDA
has confirmed that much of the NPIR information has been datamined from
other unrelated programs of either USDA itself or of state agriculture
departments. Defendant attempts to obscure the nature of the datamining,
but given the nature of routine animal health programs, the massive scale of
the illicit capture of NPIR data from other longstanding programs becomes

clear.  For example, defendant USDA states that "[f]or producers who do not participate in regulated disease control or eradication program activities, using any aspect of NAIS at the Federal level is completely voluntary. . . ."  Clifford Decl. ¶ 21, attached to Def.'s Brief in Support of Mot. Summ. J. as Ex. 14-2. Further, defendant states, "[i]n order to administer existing Federal disease programs, under current regulatory programs, APHIS is using the NAIS data elements . . . in order to standardize data."  Id. ¶ 22.

Uncoupled from the obfuscating phraseology, these statements mean that NAIS, and thus placement of one's information into the NPIR, is in fact *mandatory* for all participants in APHIS disease control programs and that NAIS premises ID numbers now routinely are being assigned to animal owners who use such programs.  These programs – such as TB testing or brucellosis vaccination – have been in operation for decades and most animal owners participate in them to some degree; some livestock owners are required to participate, for example, to obtain required permits for transporting animals.  It is not possible to obtain such services as TB testing, or brucellosis testing and/or vaccination, except by going through the government programs – the services are not available except through government-certified laboratories and APHIS-certified veterinarians, who are required to report these activities to government animal-health recordkeeping systems.

In the past – before the implementation of NAIS – participation in one of these disease programs resulted only in a farmer's placement in records maintained for that particular program.  Now, however, if a farmer gets a cattle

TB test that he has routinely been ordering for years, his information not only results in a TB program record, but also in his placement in the NPIR, although the farmer has no way of knowing or even suspecting that a test he has been using for years now results in the capture of his information for the relatively new NPIR database.  See F. Hall Aff. ¶¶ 6-9, attached hereto as Exhibit 18 and J. Funiciello Aff. ¶¶ 8-13, attached hereto as Exhibit 19.  Just as a parent would not expect that vaccinating a child for measles would result in inclusion in some giant government database of everyone who has children, so a farmer or animal owner would never suspect that vaccinating a cow for brucellosis now automatically results in the farmer's inclusion in the new giant government NPIR database that defendant USDA ultimately intends to encompass everyone owning any livestock.

In addition to the USDA's cannibalizing of Federal animal health databases to surreptitiously compile the NPIR records, there is the equivalent cannibalizing of state animal health records:  "APHIS has also received information for the NAIS databases that was gathered by Idaho, New York, North Dakota, Pennsylvania, Utah and Virginia during their respective State disease control/eradication programs. . . ."  Clifford Decl. ¶ 23.  The result of all this unauthorized datamining from both Federal and state sources is that a huge number of farmers listed in the NPIR – probably a majority of them – do not even know they are in the NPIR, and certainly did not knowingly or "voluntarily" supply their contact information so that they could "participate" in the NPIR.  See F. Hall Aff. ¶¶ 6-8 and J. Funiciello Aff. ¶¶ 10-13.  Thus, a vast

number - probably most – of the records in the NPIR simply were not "provided by an agricultural producer or owner," as they would have to be to fall within the disclosure limitations of Section 1619.

To be exempt from disclosure under 1619, in addition to being provided by the farmer or owner, information must concern "the agricultural operation, farming or conservation, or the land itself."  As discussed in plaintiff's opening brief, an "agricultural operation" involves an *activity*, such as the planting of specific crops, or what conservation activities are being implemented, or how many cattle are being grazed on a particular pasture, at a specific point in time.  This equivalence between an "agricultural operation" and an "activity" is supported by definitions from several state agriculture statutes, e.g., those of Texas, Pennsylvania, and Alabama.  Pl.'s Memorandum in Supp. of Motion for S.J., at 26-27.  Defendant attempts to argue that to merely "exist" is to engage in some "agricultural operation":  "The most basic information about a specifically-identified [NPIR] premises is that it *exists*. . . ."  Defendant's Combined Opposition, docket no. 14, at 21; emphasis in original.

Indeed, appearance in the NPIR shows nothing more than that a property "*exists*."  It does not even show that the listed location has anything to do with agriculture – it could be a New York City condo harboring a pet pot-bellied pig.  Mere listing in the NPIR does not even show that a location has any agricultural "operations," much less what they may be or how they may be carried out.  Since 1619 concededly is a reaction to <u>Multi Ag Media</u>,[7] an

---

[7]  <u>See</u> Defendant's Combined Opposition at 21 n.16.

analysis of 1619's phrase "agricultural operation, farming or conservation, or the land itself" with reference to the information at issue in Multi Ag Media is the best guide to the meaning of Section 1619.

First, it is clear from the District Court opinion in Multi Ag Media that USDA had *willingly disclosed all the names and addresses* contained in the databases at issue: "USDA [had] released 57 fields – including the names and addresses of the program recipients" from its Livestock Assistance Program files. Multi Ag Media LLC v. Department of Agriculture, Civ. No. 05-01908 (Aug. 9, 2006), 2006 U.S. Dist. LEXIS 55170 at *9.[8] "USDA [had] already disclosed the majority of the requested information, including the names and addresses of, and subsidies received by, program participants." Id. at *12 n.2. In the present case, the only information in the NPIR database is exactly the type of contact information that defendant USDA did not even attempt to withhold in Multi Ag Media.

The information actually in dispute before the District Court in Multi Ag Media was quite detailed information about agricultural operations – "records pertaining to the agricultural practices, acreage, soil, crops, and livestock of farms." 2006 U.S. Dist. LEXIS 55170 at *1. Withheld fields of the Livestock Assistance Program file contained "information on the number and weight

---

[8] Before the District Court, the USDA databases at issue in Multi Ag Media were those of the Farm Service Agency's Livestock Assistance Program, Livestock Compensation Program, Compliance File, and GIS database. 2006 U.S. Dist. LEXIS 55170 at *3. The District Curt found that FOIA exemption 6 did not prevent the disclosure of the withheld fields of the Livestock Assistance Program and Livestock Compensation Program files. The Court of Appeals subsequently held that Exemption 6 also did not prevent the disclosure of the withheld portions of the Compliance File and the GIS database. Multi Ag Media LLC v. Department of Agriculture, 515 F.3d 1224, 1233.

range of a farmer's livestock; the number of days on which they were fed; the percentage of a recipient's grazing land that was damaged by natural disaster; and the number of acres that a livestock producer has available for grazing." Id. at *9.  In relation to the Livestock Compensation Program database, USDA had withheld only one field listing "the number of livestock, by kind, that each recipient owns."  Id.  Withheld data from the Compliance File included "information on irrigation practices and an assortment of acreage-related information, ranging from each farm's total acreage to the width of rows of tobacco and cotton crops."  Id. at *15.  In relation to the GIS database, the withheld information concerned "the acreage of each farm (as well as each tract within a farm) and something of the land's quality."  Id. at *19.

The above types of information at issue in Multi Ag Media obviously are much more detailed than the mere contact information at issue in the present case.  Insofar as Section 1619 of the 2008 Farm Bill was meant to constrain the future effects of Multi Ag Media, it becomes clear that the statute's limits on disclosure of information about "agricultural operation, farming or conservation, or the land itself" refer to the type of information at issue in Multi Ag Media – detailed information on numbers and type of livestock, specific crop acreage, the width of rows of individual crops.  That type of information simply is not in the NPIR and has no relevance to the present case.  Section 1619 therefore does not apply to Ms. Zanoni's FOIA request.

Insofar as the plain terms of Section 1619 do not cover the NPIR information sought by Ms. Zanoni, this Court need not reach the question of

1619's retroactivity.   Nonetheless, should the Court wish to reach that question, it should find that 1619 does not apply retroactively to bar a FOIA request initiated some seven months before the passage of the statute.

The presumption against retroactivity is an exception to the premise that a court ordinarily applies the law in effect at the time it renders a decision. Landgraf v. USI Film Products, 511 U.S. 244, 249-50 (1994).   The application of the presumption against retroactivity is not restricted to cases involving "vested rights."   Id. at 275 n.29.   Defendant cites Southwest Center for Biological Diversity v. Department of Agriculture, 314 F.3d 1060 (9th Cir. 2002), to argue that a new statutory exemption should apply to all unresolved FOIA cases.   However, Southwest Center, in addition to not being controlling authority here, is based upon facts and circumstances very different from those of the present case.   It is clear from the District Court opinion in Southwest Center, 170 F. Supp. 2d 931 (D. Ariz. 2000), that the information on nesting site locations withheld due to the application of the recently enacted FOIA exemption was but a small portion of all the information sought in plaintiff's FOIA request – much other information was ordered to be disclosed.   Id. at 936-37, 950.   Further, the policy objective served by the recent exemption in Southwest Center, i.e., the protection of rare, threatened, or endangered species, was consonant with the interests being pursued by the plaintiffs through their FOIA request.   314 F.3d at 1062.

To the contrary, the policy implications of permitting retroactive application of Section 1619 in the present case would be destructive of the very

principles and purposes of FOIA. Defendant takes the position that Section 1619 applies broadly to nearly all information that could be sought through FOIA and that the statute should apply to all FOIA requests that have not yet been fulfilled. The policy implication of such broad application would be to encourage agencies to delay responses to FOIA requests for as long as possible on the chance that some intervening statutory exemption might remove the obligation to produce the records. Agency delay is already a significant impediment to the operation of FOIA. The courts therefore should not accept USDA's overly broad application of Section 1619 but rather, should circumscribe the exemption's temporal reach to discourage dilatoriness in agency responses to valid FOIA requests.

### C.    The Basic Contact Information Sought by Plaintiff Is Not Subject to FOIA Exemption 6

The only practical argument defendant USDA musters as to why the NPIR should be subject to Exemption 6 is cobbled together from snippets found on chat rooms and a few out-of-context excerpts from some 2004 NAIS "listening sessions." Defendant's Combined Opposition at 33-34; Woods Decl. ¶¶ 37-39. USDA looks to this thin gruel to nourish an implausible theory that NAIS opponents might somehow "harass" the entities or contact persons listed in the NPIR because those on the list allegedly have "chosen to participate" in NAIS. Woods Decl. ¶ 38. In fact, we know – and NAIS opponents would be well aware – that many or even most of those listed in the NPIR are there because USDA has hijacked their information from other programs. And as to "threats"

(see Woods Decl. ¶ 40) – the only verified instance of an online threat throughout the last several years of controversy over NAIS involved a threat *against NAIS opponents* that was traced back to the computer of a USDA/APHIS veterinarian.    http://noNAIS.org/2006/08/29/usda-terrorists/; W. Jeffries Aff. ¶¶ 5-8, attached hereto as Exhibit 20.

In August 2006 the State of Vermont, due to citizen opposition, abandoned its attempt to make NAIS premises ID mandatory for all Vermont animal owners.  On August 5, 2006, this result was reported favorably on the website www.NoNAIS.org, a site owned and administered by Vermont pastured-pig farmer Walter Jeffries.  Shortly thereafter, a comment was posted on the site threatening the release of "animal diseases as a bio-eco-terrorism tool" because of Vermont's rejection of NAIS premises ID.  W. Jeffries Aff. ¶ 5 & Attachment A.  Mr. Jeffries traced the IP address of the commenter to the USDA Office of Operations at Fort Collins, Colorado.  The IP address further was traced to a computer assigned to an APHIS veterinarian.  The incident led to a complaint to the office of Senator Kent Conrad, a member of the Senate Agriculture, Nutrition and Forestry Committee, and to an investigation by the USDA's Office of the Inspector General.  Attachments A and B to W. Jeffries Aff. So it appears that if there is any realistic possibility of abusive or harassing behavior, it will not be coming from NAIS opponents.

Defendant USDA misleadingly and repeatedly asserts that Ms. Zanoni might give others access to the NPIR database, citing paragraph 9 of Ms. Zanoni's declaration.  Woods Decl. ¶ 38; Defendant's Combined Opposition at

33, 36.   To the contrary, Ms. Zanoni's declaration, ¶ 9, explains that, if she

obtains the NPIR records:

> I will ask sustainable-agriculture organizations to have their members contact me for verification of whether they appear in the database.  I will search the database for any records of persons who have contacted me in the past with concerns about involuntary placement in the NPIR.   To perform such identifications and verifications, I must have access to sufficient information from the NPIR to confirm the identity and location of the farmers and animal owners.

No fair reading of the above statement could mistake its meaning:  that Ms.

Zanoni would ask others, individuals and relevant organizations, to give *her* the

names and contact information of persons who may have been placed or

retained in the NPIR without their knowledge or permission; and that Ms.

Zanoni herself would compare such names and information to the information

contained in the NPIR.   Ms. Zanoni has never indicated any intention of

releasing NPIR information to anyone else and defendant's suggestions to the

contrary are simply wrong.

The purpose of the Freedom of Information Act is to help level the playing

field for citizens who are trying to pry information "from possibly unwilling

official hands."  Environmental Protection Agency v. Mink, 410 U.S. 73, 80

(1973).  Sadly, even some four decades after the establishment of FOIA's policy

of open information, a government agency often just tightens its grip until and

unless forced to abandon spurious claims of exemptions through litigation and

court orders.  Defendant USDA pursues such a pattern of recalcitrance in the

present case.   In December 2007 defendant took the position that all

information requested by Ms. Zanoni was subject to Exemption 6.   Verified

Compl., ¶ 41 & Exh. D.   Only after the filing of this action and the Court's Orders of June 4 and June 9, 2008 do we hear USDA claim that it undertook a further search for responsive information after Ms. Zanoni had submitted her agency appeal in December 2007.  Defendant's Combined Opposition at 15-17; Woods Decl. ¶¶ 16-18, 24-25, 43.   Ms. Zanoni never received any acknowledgement of or response to her agency appeal from the time of her submission until this Court ordered defendant to produce the information requested in items 2 and 3 of Ms. Zanoni's FOIA request.[9]   Even then, defendant's initial response to the Court's order lacked some six months' worth of pertinent records and redacted the very field most pertinent to the subject of the request, i.e., whether farmers requesting removal were ever actually removed from the NPIR.[10]   Only in response to plaintiff's analysis of USDA's failure to comply with the Court's June 9th Order did USDA, at the belated date of July 30, 2008, release an additional – but still inadequate – response to items 2 and 3.  See Def.'s Brief in Supp. of Motion for S.J.; Ex. 14-5, and Ex. 22 attached hereto, "opt-out" database produced as supplemental response on July 30, 2008.  As described in the July 30th letter to plaintiff's counsel, USDA has supplied some additional records for the previously missing six-month period.  Nonetheless, USDA still refuses to supply the one field of the "opt-out"

---

[9]  Items 2 and 3 sought "[t]he number of requests to be removed from the premises database that APHIS has received from owners/managers of registered premises; and . . . [t]he number of premises that actually have been removed from the database."  (Order of June 9, 2008, docket no. 7, at 2.)

[10]   It appears that one reason why USDA may be reluctant to release this information is that USDA's supposed "opt out" system for the NPIR is deliberately designed so that no one can ever really get out of the database.  See Defendant's Combined Opposition at 11-12; Clifford Decl. ¶¶ 24-26; and argument infra at 22ff.

information that would reveal whether anyone has ever actually been removed from the NPIR – the field captioned "Removed from NPIR (Premises) Date."  In its resolution of this case, the Court should order USDA finally to comply with the terms of the June 9th Order, by producing to Ms. Zanoni the "Removed from NPIR (Premises) Date" field for all redacted "opt-out" records heretofore produced on June 19, 2008 and July 30, 2008.  See Exh. 17 to Plaintiff's Mem. In Supp. Of Mot. For S.J.; and Ex. 22 to Plaintiff's Opposition/Reply.

As to the main records sought by Ms. Zanoni, the NPIR database, USDA apparently now realizes that trying to withhold all the records is a losing hand. Still, defendant is not lightly surrendering even such information as to which Exemption 6 most clearly is not applicable.  On July 30, 2008 defendant USDA sent to plaintiff's counsel a disk containing the equivalent of over 4000 pages of NPIR data listing only a single digit "check number" for each of the hundreds of thousands of records.  Def.'s Brief in Supp. of Motion for S.J., Ex. 14-5 July 30, 2008 letter of Cindy Smith, and supplemental redacted NPIR records, attached hereto as Ex. 23.  Obviously these "check digits" are not useful for any meaningful examination of the NPIR's contents.   USDA will not even willingly release such additional (but still insufficient) information as the state or zip code for records listed in the NPIR.[11]

It's time for USDA to loosen its "unwilling official hands."  Environmental Protection Agency v. Mink, 410 U.S. at 80.  There is absolutely no financial or

---

[11]  It should also be noted that even though defendant promised the Court that it would locate the paper NPIR records originally generated in October 2007, and defendant agreed to preserve these records, see Order of June 4, 2008, nothing has been heard from defendant as to the whereabouts or continued existence of these paper records.

other sensitive information to be gleaned from the NPIR.  See Multi Ag Media LLC v. Department of Agriculture, 515 F.3d 1224, 1230-33 (D.C. Cir. 2008) (holding that even where some financial inferences can be drawn from detailed livestock and crop information, the public interest in examining agency operations overrides Exemption 6).  The cases permitting or ordering disclosure of lists of names and/or identifying or contact information are many, including People for the American Way Foundation v. National Park Service, 503 F. Supp. 2d 284 (D.D.C. 2007); Consumers' Checkbook v. Department of Health and Human Services, 502 F. Supp. 2d 79 (D.D.C. 2007); Leadership Conference on Civil Rights v. Gonzales, 421 F. Supp. 2d 104 (D.D.C. 2006); Washington Post Co. v. Department of Agriculture, 943 F. Supp. 31 (D.D.C. 1996); News-Press v. Department of Homeland Security, 489 F.3d 1173 (11th Cir. 2007); Gordon v. FBI, 388 F. Supp. 2d 1028 (N.D. Cal. 2005).  This Court should likewise find in the present case that the NPIR cannot be withheld under FOIA Exemption 6.

> **D.    The Significant Public Interest in Disclosure of the NPIR Information Is Evident from Defendant USDA's Own Admissions Concerning Its Implementation of NAIS**

USDA's planning and implementation of NAIS have been the subject of widespread interest from national media such as The New York Times, the Los Angeles Times, USA Today, The Nation, and Dow Jones Newswires, as well as from more specialized agricultural publications.  Compl. ¶ 5 & nn. 1-9.  The interest and public concern have not abated.  Less than a month ago, in response to a House Appropriations Committee proposal to require NAIS

premises ID for meat purchased by the School Lunch Program, eighty organizations signed a letter urging that this potential expansion of NAIS should be abandoned.[12]  This broad spectrum of organizations included the National Family Farm Coalition, California Farmers Union, Western Organization of Resource Councils, Catholic Charities, Chez Panisse Foundation, National Farmers Organization, Organic Consumers Association, Northeast Organic Farming Association Interstate Council, National Latino Farmers and Ranchers Trade Association, Family Farm Defenders, and the Center for Rural Affairs.  If anything, public concern about USDA's motives and tactics for pursuing NAIS is growing.   More and more organizations and citizens who are concerned about the survival of independent farms and food security for all American families are learning about NAIS and are questioning why and how USDA is pursuing this program.

The core purpose of FOIA is to allow access to information that will contribute significantly " 'to public understanding of the operations or activities of the government.' " <u>Department of Justice v. Reporters Committee for Freedom of the Press</u>, 489 U.S. 749, 775 (1989) (quoting 5 U.S.C. § 552(a)(4)(A)(iii) (1982) ).  In the present case, Ms. Zanoni seeks NPIR records to examine whether and how USDA is capturing farmers' and animal owners' information for the NPIR without the subjects' knowledge; and whether and how objecting farmers and animal owners can be removed from the NPIR.

---

[12]  See letter dated July 15, 2008 at
http://www.nffc.net/Pressroom/Letters/08.07.15%20Senate%20Appropriations%20-%20School%20Lunch%20NAIS.pdf.

The information submitted by defendant USDA in this case is cause for heightened concern about these issues.  Even today, USDA/APHIS prominently displays a link on the APHIS homepage stating that NAIS is a "voluntary program."  www.aphis.usda.gov.    Yet now defendant tells us that "[f]or producers who do not participate in regulated disease control or eradication program activities, using any aspect of NAIS at the Federal level is completely voluntary."  Clifford Decl. ¶ 21.  Does this mean that for livestock owners who do take part in a disease program – which can be as simple as requesting a TB test for a cow – NAIS is in fact "mandatory"?  In a further blurring of the voluntary/mandatory nature of NAIS, defendant tells us that Federal or state animal health officials "may elect to use NAIS-compliant identification devices to meet existing regulations" but the "owner is not required to *use* the premises ID or identification devices" – however, "the *removal* of such NAIS identification devices" is illegal.[13]    Clifford Decl. ¶ 22 (emphasis added).  In other words, USDA or state officials can compel a farmer to place NAIS individual animal radio-frequency ID devices on his livestock, but the owner does not have to "use" the NAIS IDs; still, it would be illegal to remove them.  And, we are told, "APHIS has also received information for the NAIS databases that was gathered by Idaho, New York, North Dakota, Pennsylvania, Utah and Virginia during their respective State disease control/eradication programs."  Clifford Decl. ¶ 23.  This appears to confirm the widespread experiences of livestock owners

---

[13]  Removal of livestock identification devices was made illegal only in 2004, as part of USDA's planning for and implementation of NAIS.  The new rule was issued on November 8, 2004 as an immediately effective interim rule.  69 F.R. 64644, 64649, §71.22.

who unexpectedly find themselves in the "voluntary" NPIR on the basis of past routine participation in disease testing or vaccinations.  See R. Hill Aff.; F. Hall Aff.; J. Funiciello Aff.

We are also now told that in 2007 – three years after the compilation of the NPIR had begun – APHIS decided to create an "opt out" procedure.  Clifford Decl. ¶ 24.  According to defendant, this is how the "opt out" system works:

> The government provides the producer with two options:  first, the producer has the option of requesting inactivation of his or her premises ID.  Inactivation means that the premises registration record is set to an "inactive" status to reflect the person responsible for the premises does not wish to participate in NAIS. . . .  Second, if the producer's premises ID is not associated with any disease activities, the producer has the option of having his or her record deleted from the databases, including the actual premises ID.  If the premises has had associated disease activity, then APHIS abides by the request in that it deletes the personal information (contact name, phone numbers, email address, etc.) from the NPIR, but retains the premises identification number and its associated address.  The entire record, however, will be deleted from the SPRS. . . .  As with premises registration entries, States are the authority for directing the deletion of records from their respective premises registration databases.

It is difficult, perhaps impossible, to tell from the foregoing explanation whether a farmer can actually opt out of the NPIR.  Do farmers understand that they have "two options," "inactivation" or deletion?  "Inactivation" does not appear to result in any removal of records from the database.  Likewise, if one is associated with any "disease activities" – such as getting routine vaccinations for livestock – then one cannot actually get one's information out of the database.  Removal from the SPRS does not appear meaningful, since the SPRS is just a pass-through database connecting the submitting states with the NPIR.  Even if a farmer somehow manages to get his information deleted

from the NPIR, it is up to the states to decide whether they are willing to delete his information from their own NAIS related databases.  So even the most diligent pursuit of opt-out status, see, e.g., R. Hill Aff., may result in only partial, or perhaps no, removal of one's records from the NAIS databases.

Defendant's obfuscating descriptions of the sources of NPIR information and the procedures for "opting out" make it all the more apparent that there is a vital public interest in disclosure of the NPIR.  Without the actual, unredacted database, we can never know who has been placed in the NPIR, or whether USDA actually honors requests to "opt out" or has merely carefully engineered an appearance of honoring the requests.

## III.    CONCLUSION

After Mary-Louise Zanoni presented her FOIA request to USDA in October 2007, USDA first indicated it would provide the requested records.  Then USDA denied the request completely.  Ms. Zanoni submitted a timely agency appeal and received no response, not even an acknowledgement, for nearly six months.  Only after Ms. Zanoni commenced this action did USDA offer even a partial response to the uncomplicated items 2 and 3 of her request.  USDA's response to those simple items still is not complete.  As to Ms. Zanoni's request for the more extensive NPIR database, USDA clings to its position that Exemption 6 bars any disclosure except for a list of hundreds of thousands of single-digit "check numbers."  Finally, USDA tries to take undue advantage of a claimed new statutory exemption from disclosure, adopted less than two

months ago, even though the new exemption does not encompass the NPIR information and should not be retroactively applied.

Disclosure of the NPIR is necessary to shed light upon the misjudgments and mistakes USDA has made in implementing its troubled National Animal Identification System.  Millions of livestock owners stand to suffer harm to their livelihoods and to their rural traditions from the flaws plaguing the NAIS program.  Opening the NAIS records will allow the public and its representatives fully to understand the problems of NAIS and at last begin to correct them.

CLYMER AND MUSSER, P.C.

Respectfully submitted,

_s/*Leonard G. Brown, III*_____
LEONARD G. BROWN, III
Pennsylvania Bar No. 83207
DDC Bar No.: PA0025
408 West Chestnut St.
Lancaster, PA 17603
(717) 299-7101
(717) 299-5115—facsimile

ATTORNEYS FOR PLAINTIFF

Dated:  August 11, 2008

## CERTIFICATE OF SERVICE

This is to certify that I have this day served a true and correct copy of the foregoing document pursuant to the electronic case filing system of the District Court for the District of Columbia

JAMES D. TODD, JR., Sr Counsel
U.S. DEPARTMENT OF JUSTICE
20 Massachusetts Avenue N.W.
Washington, DC 20530
(202) 514-3378
(202) 616-8470 (fax)
james.todd@usdoj.gov

**CLYMER & MUSSER, P.C.**

By:        _s/*Leonard G. Brown, III*_____
           Leonard G. Brown, III, Esquire
           Attorney for Plaintiff
           408 West Chestnut Street
           Lancaster, PA 17603
           (717) 299-7101

Dated:  August 11, 2008

Markets and did not understand that filling out the form was necessary to "opt out" of NAIS.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _8-8-08_    _Floyd Hall_
                          Floyd Hall

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| MARY-LOUISE ZANONI, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| vs. | § | |
| | § | |
| | § | CIVIL ACTION NO. 08-939 (EGS) |
| UNITED STATES DEPARTMENT OF | § | |
| AGRICULTURE, | § | |
| | § | |
| Defendant. | § | |

**AFFIDAVIT OF JOHN FUNICIELLO**

I, John Funiciello, hereby swear and depose as follows:

1.    I make this declaration pursuant to 28 U.S.C. § 1746 upon my

personal knowledge of the facts.  I am over the age of 18 and am

competent to testify to the facts stated herein.

2.    I am a citizen of the United States and a resident of the State of

New York.

3.    I own and run a family farm in Sharon Springs, New York, on

which I raise beef cattle, chickens and produce.

4.    I am President of the Empire State Family Farm Alliance (ESFFA),

an organization engaged in advocacy for and support of family

farms in New York State.

5.    I have been following the development of the National Animal

Identification System (NAIS) for several years.    ESFFA opposes

1

NAIS because of its detrimental effects on independent family farmers and because NAIS serves the interests of the large agribusinesses whose increasing dominance has been threatening the viability of American family farms for decades.

6. I am often consulted about issues related to NAIS by family farmers who are members of ESFFA or who have read of ESFFA's work in farming publications.

7. In my capacity as President of ESFFA, I have organized and conducted meetings on NAIS for farmers and have contacted legislators of New York seeking protection from NAIS for New York family farmers. ESFFA has secured sponsors for New York legislation to curtail abuses by the New York Department of Agriculture & Markets ("Ag & Markets") in the implementation of NAIS.

8. On October 18, 2007 in Cobleskill, NY, I, accompanied by several members of ESFFA, attended a presentation on NAIS conducted by New York Ag & Markets with the assistance of a USDA/APHIS representative. The principal presenter for Ag & Markets was Sarah Blood-Szentmiklosy, the New York animal ID coordinator.

9. I asked Ms. Blood-Szentmiklosy how many of the farmers enrolled in NAIS by Ag & Markets had actually contacted the department and said that they wanted to be in the program. Ms. Blood-Szentmiklosy replied, "Every one."

10. I knew Ms. Blood-Szentmiklosy's statement to be untrue because the two farmers sitting on either side of me at the meeting had been enrolled in NAIS by Ag & Markets without ever having requested such enrollment and indeed, despite their strong objections to the NAIS program. The USDA/APHIS representative at the meeting made no effort to correct or explain Ms. Blood-Szentmiklosy's untrue statement.

11. In my capacity as President of ESFFA, I have heard from dozens, if not scores, of farmers who have been enrolled in NAIS by Ag & Markets without ever having requested such enrollment; these farmers have strong objections to participation in NAIS and would never have enrolled voluntarily.

12. I know of no farmer who has actually signed up for NAIS. I was contacted by one farmer who had gone to an Ag & Markets NAIS information meeting, signed into the meeting with his contact information as requested, and some time later received a notice from Ag & Markets that the department had enrolled him in NAIS.

13. I was informed by one dairy-farming family that they had received notice from Ag & Markets that they had been enrolled in NAIS. This family then submitted a request to opt out of NAIS because of their strong objections to the program. Ag & Markets sent a confirmation that this family's farm had been removed from NAIS. Nevertheless, when these farmers subsequently received reports of

3

animal health testing from the New York state laboratory, the reports continued to identify their farm by its NAIS premises ID number.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _Aug. 7, 2008_                    _____
                                                              John Funiciello

4

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| MARY-LOUISE ZANONI, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| vs. | § | |
| | § | |
| | § | CIVIL ACTION NO. 08-939 (EGS) |
| UNITED STATES DEPARTMENT OF | § | |
| AGRICULTURE, | § | |
| | § | |
| Defendant. | § | |

## AFFIDAVIT OF WALTER JEFFRIES

I, Walter Jeffries, hereby swear and depose as follows:

1.  I make this declaration pursuant to 28 U.S.C. § 1746 upon my personal knowledge of the facts.  I am over the age of 18 and am competent to testify to the facts stated herein.

2.  I am a citizen of the United States and a resident of the State of Vermont.

3.  I have owned a farm since 7/26/1989 (Purchase and Sale Agreement date) on which I raise pastured pigs.  I have a website called NoNais.org.

4.  On August 5, 2006 I posted on my web site NoNais.org that Vermont had rejected the federal government's National Animal Identification System.  I praised this decision by the people of Vermont as a good outcome http://nonais.org/2006/08/05/vt-premises-id-rejection/.

5.  On August 29, 2006, the following comment was posted on my site:

> *Thanks Vermont, for opening an avenue for those that wish to use animal diseases as a bio-eco-terrorism tool. We would have tried to start along the SW border but that's now just to obvious. Thanks! We'll take the NE corner and work our way in that way.*
> *-ABET*

See http://nonais.org/2006/08/29/usda-terrorists/

6.  · When a comment is left, the web site software records the internet protocol (IP) address of the commenter. I discovered that this comment came directly from the United States Department of Agriculture's Office of Operations.

7.  The follow-on investigation that I conducted and interactions with USDA are listed in my attached web post which I believe to be accurate.

8.  I have never been officially informed by the government of the outcome of any purported investigation into the threat posted on my web site by 'ABET' or harassment against me by 'ABET' who appears to be from the USDA for maintaining such a site and publicly stating my views. There is an update October 21, 2006 at http://nonais.org/index.php/2006/10/21/usda-terrorism-update/

9.  While I was never informed directly of the outcome of the investigation, I received a copy of the attached letter written by Senator Kent Conrad of North Dakota, a member of the Senate Agricultural, Nutrition and Forestry Committee.  (*See* Attachment 1)

I affirm that the foregoing is true and correct to the best of my knowledge.

Executed on ___8/6/08___        _____
                                    Walter Jeffries

2



# NoNAIS.org

Protect our traditional rights to farm

411,389

Visitor locations

ClustrMaps · Click to see

August 29, 2006

## USDA Identified as Terrorists

Blog Notes, Commentary — walterj 10:54 am

**USDA Identified as Terrorists**
This morning we got the following comment on the article "VT Premises ID Killed":

> Thanks Vermont, for opening an avenue for those that wish to use animal diseases as a bio-eco-terrorism tool. We would have tried to start along the SW border but that's now just to obvious. Thanks! We'll take the NE corner and work our way in that way.
> -ABET

When a comment is left, the web site software records the IP address of the commenter as we've discussed before. Readers may be interested to know that the above comment came directly from the USDA Office of Operations. Here is the IP address info that came in with this comment:

Author : ABET (IP: 168.68.129.127 , cofc.aphis.usda.gov)
Whois : link

Doing a WhoIs internet lookup via ws.arin.net tells us a bit more about who is leaving the comment:

Search results for: 168.68.129.127

OrgName: USDA Office of Operations
OrgID: UOO-2
Address: Suite 133, Building A
Address: 2150 Centre Ave
City: Fort Collins
StateProv: CO
PostalCode: 80526
Country: US

NetRange: 168.68.0.0 - 168.68.255.255
CIDR: 168.68.0.0/16
NetName: PPQ
NetHandle: NET-168-68-0-0-1
Parent: NET-168-0-0-0-0

Get *NoNAIS* News!
Article headlines as they post.

your email

○ subscribe ○ remove
Send   Click just once.
Add to your whitelist both:
walterj@sugarmtnfarm.com
walterj@nonais.org

*Tip:* Holding your cursor over a link for a few of seconds often gives more details...

## ALERTS!
• Submit Farm Bill Comments!
• ~Beware: USDA Signup Fraud!~

## Contacts
• President at the White House
• Candidates for Office
• Politics!
• VT Ag Committee
• USDA Secretary Mike Johanns
• U.S. House Farm Bill Feedback Form
• USDA Animal ID Comments
• State Veterinarians
• State Dept of Ag Web Sites
• USDA Under Secretary Bruce Knight
• U.S. Senate Farm Bill Feedback Form
• Whistleblower.org
• State Ag Departments StateLocalGov
• StateLocalGov.net
• USDA FOIA Request Page
• Omni Media
• USDA Feedback Form
• USDA Animal ID Coordinator
• House Reps
• Senators
• More Congressional Contacts
• State Contacts
• Texas Animal Health Commission
• More Contacts...
• State & Local Gov Contacts
• Media Contacts
• Radio Stations by State #2
• Radio Stations by State #1
• Radio Stations by State #3
• WalterJ at NoNAIS.org

## Featured Blogs
• Chipping Legislators
• Holistic Goat Care

"USDA's proposed program could be compared to a finely crafted blueprint for a concrete blimp." ~LivestockWeek

"NAIS is like driving thumb tacks with a 100 lb sledge hammer." ~Wj

"The USDA's version of voluntary is like auto licenses." ~Paul H.

"BSE announcements do not affect consumer buying." ~USDA Study

"It is difficult to imagine any acceptable basis for the (USDA) to subject the owner of a chicken to more intrusive surveillance than the owner of a gun." ~Mary Zanoni

NAIS is "No Chicken Left Behind" - government mandates with little funding. ~S. Maricle

## Just the Facts
About NoNAIS.org
But what is NAIS?
Can NAIS affect me?
Does NAIS Stop Disease?
How did it happen?
How will we stop NAIS?
Sample Letter
State Contacts
Timeline?
What can I do to help?
   Additional Actions
   Linking to NoNAIS.org
   Radio Station Contacts
   Subscribe to NoNAIS.org



NoNAIS is my effort to spread the word of how harmful the USDA's National Animal Identification System (NAIS) is to small farmers, homesteaders, pet owners & consumers.

**Walter Jeffries**
Sugar Mountain Farm
in Vermont

Please leave comments in articles and save email for edits, news items, etc. I read comments.

☑ Search NoNAIS.org

Google Search

Google Search

Search Using WordPress



Help spread the word with NoNAIS bumperstickers, window decals, postage stamps, T-shirts and all that good stuff. Let everyone know you support traditional rights to farm! You can purchase items at CafePress or you can **download the graphics and print your own** on your inkjet or laser printer. What ever it takes to get the word out to fight NAIS. The downloadable graphics can also be used on your blog or web site. It is easy to put them up and add a link back to http://NoNAIS.org to spread the word about NAIS.

## Categories

Action Item (124)
Alert – International (9)
Alert – National (49)
Alert – State (195)
Background Info (63)
Blog Notes (31)
Bulletins (7)
Commentary (86)
General (84)
News (590)
Other (12)
Related (22)
Sample Fliers (4)
Sample Letters (9)
Satire (13)

## Recent Posts

HACCP Beyond the Plant
Bulletin Board 200608
RFID Pill Monitors Body Temp
A Penny for Your Freedoms
Sugar Mountain in the News
VT Compost Update
Monster Peppers! Run! Jump!
USDA Sued To Stop NAIS
Knight Delivers to Internationals
NAIS – 4th Component
Montpelier Snubs Compost
USDA Forced To Release NAIS Data
Candidates on NAIS
USDA Changes Tune Again
Transferring Liability
RuralVermont Survey
Digital Angel Troubles Redux
Bulletin Board 200807
Death to Gardens
RFID Pollution
MO Blocking Human RFID Implants
MO Bill Blocks Mandatory NAIS
Big Pork Spin
One Opt-Out Worked – 400,000 to go...
Congress Attempts NAIS Mandate
Status of NAIS
VT On–Farm Slaughter To Be Allowed
VT On–Farm Slaughter To Be Allowed
NAIS on the School Lunch
Court Reject USDA NAIS Privacy
Farm Bill 2008 Conclusion

## Archives

August 2008
July 2008
June 2008
May 2008
April 2008
March 2008
February 2008
January 2008
December 2007
November 2007
October 2007
September 2007
August 2007
July 2007
June 2007
May 2007
April 2007
March 2007
January 2007
December 2006
November 2006
October 2006
September 2006
August 2006
July 2006
June 2006
May 2006
April 2006
March 2006
February 2006
January 2006

## New Comments

NetType: Direct Assignment
NameServer: NS1.USDA.GOV
NameServer: NS2.USDA.GOV
Comment:
RegDate: 1994-01-26
Updated: 2005-10-11

OrgAbuseHandle: ZU20-ARIN
OrgAbuseName: USDA - Office of the ChiefInformation Officer
OrgAbusePhone: +1-970-295-5277
OrgAbuseEmail: Network.Operations@usda.gov

OrgNOCHandle: ZU20-ARIN
OrgNOCName: USDA - Office of the ChiefInformation Officer
OrgNOCPhone: +1-970-295-5277
OrgNOCEmail: Network.Operations@usda.gov

OrgTechHandle: ZU20-ARIN
OrgTechName: USDA - Office of the ChiefInformation Officer
OrgTechPhone: +1-970-295-5277
OrgTechEmail: Network.Operations@usda.gov

# ARIN WHOIS database, last updated 2006-08-28 19:10

I called the OrgAbusePhone number and after some transferring around I got to Ron Glen who was able to help me. With a little investigating he was able to identify where this IP address, and thus the comment, hail from.

I've known for a long time that various people at the USDA and state ag agencies are regularly reading NoNAIS.org. Some dialog is good - they need to hear our objections to NAIS. But apparently the USDA, or someone at the USDA, is feeling some pain. Now they are threatening to join terrorism in order to justify NAIS. This makes the USDA an agency that claims to both protect us and to terrorize us. But then is that really news?

**Note to the USDA commenter:** IP addresses are recorded, you have been tagged and your movements are being tracked online. Being a good citizen I have reported this threat of terrorism.

Cheers,
-WalterJ

**Update 8/28/06 1:11 pm** - Barbara Weiss from the USDA Duty Officer contacted me by phone to get a copy of the original comment with headers so their security team can investigate. Sent.

**Update 8/29/06 10:55 pm** - Message from the USDA states that they are *"cooperating with the Office of Inspector General, the Law Enforcement arm of USDA to investigate this further and bring this situation to resolution."*

**Update 8/30/06 12:41 am** - Looking back through my old comments logs I ran across the same IP address on another comment. The commenter used a different name and email address that time. Again it was identified as coming from the same offices of the USDA. Apparently officials from the USDA have left comments before, possibly thinking they were anonymous.

Googling about a bit I found this interesting web page. This doesn't prove that he has anything to do with the comment that started this discussion. He just works for the USDA, APHIS and has the same IP address. Maybe he used someone else's computer or someone uses his. Maybe they are dynamically allotting IP addresses within their network. A little Googling of his name and NAIS gives this and this. Certainly that isn't enough to hang a man 'round these parts.

## Featured Websites

Stop Animal ID
American Poultry Assoc
RFID Consumer Risks
FOIA
Source Watch
Don't Tag Me
No Animal ID
Spy Chips
No Cardix
Electronic Privacy Info Center
NAIS Violates Constitution
Why Oppose NAIS?
Animal ID Tag Makers in Heaven
Importance of Small Farms
Active Farming
United Animal Owners Alliance
A Day in the Life of NAIS
Dirt Doctor on NAIS
For Profit Non–Profits
Progress.org
Daily Kos
Factory Farming News
Oklahomans Health Freedom
NAIS in Wisconsin
FreeTennessee.org
Texas Longhorn on NAIS
NAIS is a Bad Idea
TX Animal Health Com Watch
Free to Farm
Comingling Coefficient Costs
Stop Animal ID in Oregon
USDA Captured by Meat Packers
Liberty Ark Coalition
MA NOFA
Rural Heritage
Resistance Mounts to Animal ID
Government AI Actions Hurt Poor
Factory Farms Cause Bird Flu
Farm & Range Freedom Alliance
Rodale Institute – NewFarm.org
The Prairie Star
The Prairie Star
The Prairie Star
ActivistCash.com
Dr. Mary Zanoni's Proposal
Small Farm Law
Insider Info on Mad Cow
Acres USA
Weston Price NAIS Analysis
AR Animal Producers
Granny Warriors On the Road
InfoShop.org on NAIS
Mandatory NAIS Dorothy
Zombie Wire RFID News
Central Californians Against NAIS
VA Ind Consumers & Farmers Assoc
Questioning USDA Confidentiality
Stuter on NAIS
License to Keep Animals
Farmers' Legal Action Group
Vermont Legal Guide to Farming
MO Farm Bureau Members
USDA Subsidy Database
WarmWell.com
Organic Voter's Guide
Track Bills – GovTrack
Track Bills – Thomas
NoNAIS in WA State
MICFA
UK Co Self–Sufficient
Knight Says NAIS to Stay Voluntary
Slow Food
Buy Local
LocalvoresEat Within
NAISSucks.com
Farm Subsidy Database
Organic Trade Association
Certified Naturally Grown
Family Farm Defenders
Sunshine – Filing a FOIA
Legislators Against REAL ID
NH Granite State ID
Wiki NAIS
Vermont Commons

Holistic Goat Care
Went to Olympia Rally
Synth Stuff
Animal House Pet & Garden Center
Dewey Kidd's Noose Tightens
Thoughts: Monsanto, Cargil & NAIS
Gov. Idea of Tracking Animals
Avian Flu Response Irks Farmers
Accidental Hedonist
Sustainable Table
Downsize DC
TX Rep. Pat Rose
Traceability
NAISwatch
Privacy Campaigners Fear Mark
Idaho Observer
RFID Weblog on NAIS
Guest Opinion: Freudian NAIS
4–H vs. BIG BROTHER
Farm & Ranch Freedom
North View Dairy
Not Farming Animals
Food Safety System Sham
She's Right
Secret Plan to Make NAIS Mandatory
WA NoNAIS.org
Hide Your Babies
Stop REAL ID Now
US Food Policy Blog
Blog For Rural America
WarmWell.com
Sugar Mountain Farm
National Property Owners
Freedom Lost: Horses
South of the Gnat Line
Nowhere Thoughts
Lazy Ja3
HomesteadBlogger

## New Comments

**esbee:** another place to leave comments about NAIS text this is what is there 0 added my 2 cents and it is

**Andrew:** What we need are reasonable limits. OSHA only applies to businesses with 0 (think) more than 10 employees. Likewise NAIS.

**The Phantom:** So, speaking of chickens...at Celeste Bishops site, she has posted on August 2nd this article she titled "Hunt for the Elusive

**LEE:** I was reading a USDA bulletin on chickens when I happened to notice this at the end of the article; The

**esbee:** yup while those dangerous chicken smugglers have been put out of business, the meth labs in the same area continue

**LEE:** Donna, Bob is right!People should drive down there and buy some if they are not allowed to cross the i

**Bob Constantine:** Chicken smugglers??? Run for your life!! Donna, call those radio stations and ask, rather DEMAND, equal air time. They are

**donna:** Very recently, I have heard a USDA public service announcement on a couple of radio stations in our area -

**Ray Johnson:** So they're going to start going after bad cooks! "You didn't cook that meat long enough; it's a food safety

**esbee:** a place that tells updated info on COOL

**esbee:** In an ironic turn of events--- Cargill gets blamed for meat not prepared correctly by restaurant and THEY want NAIS....Now

**esbee:** MSN discussion boards I started a discussion at MSN message boards about NAIS, please

**Lydia Selwood:** It's pathetic how "diligent" our government is in "testing" and calling for "tracking" of American grown produce, but allows the

**LEE:** Walter, Agreed! When ever the USDA has an idea to "improve" an existing or pending rule we the people get

**Snazy snezy:** I just came across this and could not resist posting it. Monsanto Receives Recognition for Commitment to Safety "...ST. LOUIS, May 20

**Snazy snezy:** Nobody mentions all those beaver carrying girardia the gov't released into the waterways. My creek has about 200 or...

---

Looking through my web server log files I find many pages served to our good friend at IP:168.68.129.127 beginning back in February of 2006. Obviously our USDA visitor is a loyal reader of NoNAIS.org. He is very busy keeping up with not just posts here but also on other anti-NAIS web sites like Henwhisperer's as noted in the comments. It would be interesting for the other web sites to look through their log files and see what they find. With all the time he spends reading our web sites one must wonder when he ever has time to get his work done that he's being paid for by the USDA - our tax dollars. Hmm... Perhaps what he *is* doing *is* his job...

**Update 10/2/06 3:08 pm** - Still no word back from the USDA or the FBI on our little terrorist friend at IP:168.68.129.127 at the USDA offices. I have sent queries but gotten no response. I guess asking the fox to investigate the fox den wasn't such a hot idea. Same for Wile E. Coyote who appears to be in cahoots with the fox.

**Update 10/4/06 12:53 pm** - See this comment from donna about a letter from her senator regarding the investigation. Details to follow soon I hope.

**Update 10/21/06** - See new article with update and letter from Senator Conrad.

Permalink - TrackBack
Email This Post - Print This Post

**Pastured Pigs & Piglets**
Healthy, happy Certified Naturally Grown piglets to raise yourself or we'll do it for you delivered to the butcher.
SugarMtnFarm.com

**Personal Pencil Portraits**
Exquisite hand drawing from your photo. Visit my online gallery to see examples.
HollyGraphicArt.com

---

- Wild NAIS
- Vermont Commons
- Doreen Hannes on News with Views
- OK Animal Producers against NAIS
- Small Holder's Alliance
- NY Horse People Against NAIS
- NY Ind Cons & Farmers Assoc
- League For Pastoral Peoples
- Taking Liberty
- Farmer-Consumer Legal Def Fund
- Stop PETA
- Nat'l Consumers & Farmers Assoc
- Congress Maps
- FreeTennessee.org

## List Discussions

- Able Farm & Range
- AK Alaska Horse Journal
- AK Alaska NoNAIS
- AL Against NAIS
- Americans Against NAIS
- Animal Owners Rights
- Anti-NAIS
- AR Arkansas Against NAIS
- AZ Arizona Citizens Against NAIS
- CA Californians Against NAIS
- CA Central Californians Against NAIS
- Care2 No to NAIS
- Christians Against NAIS
- CO Colorado Against NAIS
- CT NoNAIS in CT
- District 5 News ~ Goats
- FL Floridians Against NAIS
- GA NoNAISinCA
- Google Groups NAIS
- Homesteading Today
- IA Iowans Against NAIS
- ID Idaho Against NAIS
- IL Illinois Against NAIS
- IN IndianaNAIS
- KS Kansans Against NAIS
- KY Kentuckians Against NAIS
- LA Louisianans Against NAIS
- MA Against NAIS
- MD Marylanders Against NAIS
- ME Maine NoNAIS
- MI Michigan Against NAIS
- MN Minnesotans Against NAIS
- MO Missourians Against NAIS
- MS Mississippi Against NAIS
- MT Montanans Against NAIS
- NAIS from the Horses Mouth
- NC Against NAIS
- NE NAISNebraska
- NE NAIS_Nebraska
- NH No_NAIS_NH
- NM NoNAIS New Mexico
- NO to NAIS New England
- No to NAIS for Horses
- NoNAISin~theUS
- NY NoNAISin New York
- NY NoNAISinNY
- OH Ohioians Against NAIS

KENT CONRAD
NORTH DAKOTA

COMMITTEE:
AGRICULTURE, NUTRITION
AND FORESTRY
FINANCE
BUDGET

## United States Senate
WASHINGTON, DC 20510-3403

September 25, 2006

Charles & Donna K██████
PO Box ██
███████ ND 58███████

Dear Charles & Donna:

Thank you for contacting me regarding a comment posted on the website www.nonais.org on August 29. It was good to hear from you. It was good to hear from you.

As you know, a news item regarding a decision about Vermont's farm registration program was posted on www.nonais.org. A comment posted in response to the article alluded to a bio- or eco-terrorism threat. The webmaster of the site reported the comment to the authorities, and officials have traced the poster's IP address as coming from the U.S. Department of Agriculture (USDA). I appreciate you bringing this event to my attention, and share your concern over this incident.

I have contacted the USDA Office of Inspector General (OIG) to share your concern over this incident. The staff at OIG informed me that they have completed an investigation into this matter. Two agents were assigned to this case and questioned the USDA employee who had posted this message. These agents then shared all of the information from their investigation with the local USDA agency, which will have the authority to reprimand this individual.

Again, thank you for contacting me. I hope that you find this information useful. For more information on issues of importance to North Dakota, please visit my Web site at www.conrad.senate.gov.

Sincerely,

KENT CONRAD
United States Senate

KC:wepf

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

MARY-LOUISE ZANONI,                     §
                                        §
        Plaintiff,                      §
                                        §
    vs.                                 §
                                        §
                                        §   CIVIL ACTION NO. 08-939 (EGS)
UNITED STATES DEPARTMENT OF             §
AGRICULTURE,                            §
                                        §
        Defendant.                      §

---

### DECLARATION OF BILL BULLARD

I, Bill Bullard, hereby swear and depose as follows:

1.  I make this declaration pursuant to 28 U.S.C. § 1746 upon my
    personal knowledge of the facts.  I am over the age of 18 and am
    competent to testify to the facts stated herein.

2.  I am a citizen of the United States and a resident of the State of
    Montana.

3.  I am the Chief Executive Officer (CEO) of R-CALF USA (Ranchers
    Cattlemen Action Legal Fund United Stockgrowers of America) and
    have held this position since 2001.  One of my main duties as CEO
    is to oversee R-CALF's legislative affairs activities in Washington,
    D.C.

4.  Since March 2007, I regularly and frequently traveled to
    Washington, D.C., in furtherance of R-CALF's legislative affairs

1

activities.  I have followed in detail all developments in the
consideration and passage of the Food, Conservation and Energy
Act of 2008 ("2008 Farm Bill") as it relates to the U.S. cattle
industry.

5.  The House Agriculture Committee's May 2007 chairman's mark of
H.R. 2419 contained a provision to remove from existing law a
prohibition against using a mandatory animal identification system
for Country of Origin Labeling (COOL) implementation.  (Compare
Title XI, Section 11101, chairman's mark of H.R. 2419,
www.agriculture.house.gov/inside/Legislation/110/FB/TitleXI.pdf
, with existing prohibition against using a mandatory ID system for
COOL, 7 U.S.C. § 1638a(f):  "The Secretary shall not use a
mandatory identification system to verify the country of origin of a
covered commodity.")

6.  R-CALF USA and numerous other livestock and farming groups
objected to the possible repeal of the prohibition because they saw
it as opening the door to a mandatory National Animal
Identification System.  The repeal provision was absent from the
bill subsequently approved by the House on July 27, 2007.  (H.R.
2419.EH.)

7.  In the text of H.R. 2419 as approved by the Senate Agriculture,
Nutrition and Forestry Committee on October 25, 2007, there was
a provision granting a very broad exemption from disclosure for

NAIS information, and criminalizing the publication of such information even if it had been obtained from other, public sources. This provision was objected to by R-CALF USA and many livestock and farming groups as well as by numerous press freedom and open government groups. (See, e.g., letters to Senators by OpenTheGovernment.org, www.openthegovernment.org/otg/farm_bill_letter.pdf; and by the Society of Environmental Journalists, www.sej.org/foia/FarmBillSecrecy.pdf.) The provision was replaced in the bill as passed by the Senate on December 14, 2007 to provide merely that USDA should propose rules "consistent with the Freedom of Information Act" for the protection of "trade secrets and other proprietary and/or confidential business information" used in NAIS. (Section 10305, H.R. 2419.EAS.)

8.  R-CALF USA and other livestock, farming, press and open government groups continued to object to the provision, primarily because allowing USDA to propose such rules would constitute tacit approval for a program that Congress had not yet determined was either necessary or feasible, and consequently the provision was removed from the 2008 Farm Bill during conference.

9.  Section 1619 of the 2008 Farm Bill had no apparent relation to the provision in the December 2007 Senate version of the farm bill that would have allowed USDA to propose rules for confidentiality of

3

some NAIS trade secret or confidential business information.

Rather, Section 1619 was an apparent reaction to the scope of

information -- such as specific sizes of crop acreage, or specific

land characteristics such as erodibility -- whose disclosure was

permitted by the February 15, 2008 decision of the Court of

Appeals for the District of Columbia Circuit in *Multi Ag Media LLC

v. Department of Agriculture.*

I declare under penalty of perjury that the foregoing is true and

correct.

Executed on *August 8, 2008*                Bill Bullard
                Date

| PM | | | | Customer service | | | | DBA | Step 1 | Step 2 | | Step 3 | Information submitted by program staff | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Submitted to NAIS Team Date | Returned to program staff Date | Data to be Deleted (Account, Premises ID, User) | Reason for Deletion (Opt Out, Duplicate) | Received Date | SPRS Y/N | NPIR Y/N | CS Research Initials | Received from Customer Service Date | Removed from NPIR (contact) and SPRS Date | Research other VS databases complete Date | In other other VS databases? Y/N | Removed from NPIR (Premises) Date | Account | NPID | Username | Status (Active, Inactive) | Name | Account Business Name | Address | Town | State | Report to | CC |
| 11/2/2007 | | Premises ID | Opt-Out | | | | | 11/9/2007 | | | | | | | | | | | | | | | |
| 11/2/2007 | | Premises ID | Opt-Out | | | | | 11/9/2007 | | | | | | | | | | | | | | | |
| 11/2/2007 | | Premises ID | Opt-Out | | | | | 11/9/2007 | | | | | | | | | | | | | | | |
| 11/2/2007 | | Premises ID | Opt-Out | | | | | 11/9/2007 | | | | | | | | | | | | | | | |
| 11/2/2007 | | Premises ID | Opt-Out | | | | | 11/9/2007 | | | | | | | | | | | | | | | |
| 11/13/2007 | | Premises ID | Opt-Out | | | | | 11/23/2007 | | | | | | | | | | | | | | | |
| 11/23/2007 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 11/23/2007 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 12/19/2007 | | Premises ID | Duplicate | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/2/2008 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/2/2008 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/2/2008 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/2/2008 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/2/2008 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/2/2008 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/2/2008 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/2/2008 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/2/2008 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/2/2008 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/22/2008 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/22/2008 | | Premises ID | Opt-Out | | | | | 1/22/2008 | | | | | | | | | | | | | | | |
| 1/22/2008 | | Premises ID | Opt-Out | | | | | 1/23/2008 | | | | | | | | | | | | | | | |
| 1/22/2008 | | Premises ID | Opt-Out | | | | | 1/23/2008 | | | | | | | | | | | | | | | |
| 2/7/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/8/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 2/12/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/5/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/5/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/10/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/10/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/10/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/11/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/11/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/11/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/11/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/11/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/11/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/11/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/11/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/11/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/11/2008 | | Premises ID | Opt-Out | | | | | 3/17/2008 | | | | | | | | | | | | | | | |
| 3/18/2008 | | Premises ID | Opt-Out | | | | | 5/1/2008 | | | | | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| 3/18/2008 | Premises ID | Opt-Out | 5/1/2008 |
| 3/18/2008 | Premises ID | Opt-Out | 5/1/2008 |
| 3/20/2008 | Premises ID | Opt-Out | 5/1/2008 |
| 3/21/2008 | Premises ID | Opt-Out | 5/1/2008 |
| 3/31/2008 | Premises ID | Opt-Out | 5/1/2008 |
| 4/9/2008 | Postal data err | Opt-Out | 5/1/2008 |
| 4/14/2008 | Premises ID | Opt-Out | 5/1/2008 |
| 4/14/2008 | Premises ID | Opt-Out | 5/1/2008 |
| 4/15/2008 | All data | Duplicate | 5/1/2008 |
| 4/18/2008 | Premises ID | Opt-Out | 5/1/2008 |
| 4/18/2008 | Premises ID | Opt-Out | 5/1/2008 |
| 4/29/2008 | All data | Opt-Out | 5/1/2008 |
| 4/29/2008 | Premises ID | Opt-Out | 5/1/2008 |
| 5/5/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/6/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 3/18/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/7/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/14/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/14/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/14/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/14/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/19/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/19/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |

| | | | |
|---|---|---|---|
| 5/27/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 6/2/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 6/2/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 6/2/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 6/2/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 6/2/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 6/2/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 6/2/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 6/2/2008 | Premises ID | Opt-Out | 6/2/2008 |
| 6/4/2008 | Premises ID | Opt-Out | 6/4/2008 |
| 6/16/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 6/26/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 6/30/2007 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |
| 7/8/2008 | Premises ID | Opt-Out | 7/16/2008 |

PremID  Checksum  Address                                    City                                      Contact Zip5  Contact Zip4  Phone                OpType

4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5

E
G
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F

H
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M

Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
L
N
R
P
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
L
N
T

V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
8
A
C
E
G
K
M
M
Q
S
W
Y
0

C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B

2
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B

D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
G

K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H

J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
R
T
V
X
Z
4
6
8
A
C
E
G
K
M

QSUWY0179BDFHJLNPRVXZ248ACEGKMQSUWY0135BDFHJLNPRTVZ2468CEGKMQSUWY0135779FHJLNPRTVXZ2468ACGKMQSUWY0135779BDJLNPR

T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W

B
D
F
H
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E

G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H

J
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
K
M

S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T

V
X
Z
2
4
6
8
A
C
E
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1

6
8
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7

9
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C

E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J

U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
Z
X
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V

X
Z
2
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1

3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
A
C
E
G
K
M
Q
S
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2

4
6
C
E
C
G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7

B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
1
0
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
R
T
V
X
Z
4
6
8
C
A
E

G
K
M
Q
S
U
W
Y
0
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L

N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
M

Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R

Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6

N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K

8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
8

D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
0
Y
1
3
5
9
B
D
F
H
L
N
R
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A

T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
M
Q
S
U
W
0
3
1
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
Q
S
U
W
Y
0
1

3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
L
N
R
T
V
X
Z
2
4
6
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4

6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
R
T
V
X
Z
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B

G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L

N
P
R
T
V
X
Z
2
4
6
8
E
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q

S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R

T
V
X
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5

7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A

C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
C
E
G
K
M
Q
S
U
W
0
1
3
5
7
B
D

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C

E
G
K
M
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
R
T
V
X
Z
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L

V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7

8
A
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D

F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
G
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
T
V
X
2
4
6
8
A
C
E
K
M
Q
U

R
T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W

7
9
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C

L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
K
C
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K

R
T
V
X
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W

4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
Y
0
1
3
5

C
E
G
K
M
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H

L
N
P
R
T
V
X
Z
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
X
V
Z
2
4
6
8
A
C
E
G
K
M
S
U
W

Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
B
9
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
R
T
V
X

K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R

T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0

F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E

G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L

P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
0
Y
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S

G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
V
Y
T
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
Q
S
U
W
0
1
3
5
7
B
D
F
H
J

3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
2
4
6
8
A
C
C
G
M
K
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2

S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2

C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
C
E
G
K
M
Q
S
U
W
Y
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D

N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
U
W
Y

Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
R
T
V
X
Z
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R

V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
8
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
N
L
P
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y

R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
9
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
E
G
K
M
Q
S
U
W
Y
0
3
1
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
R
P
T
V
X
Z
2
6
8
A
C
K
E
M
Q
S
U
W
Y
0
1
3

S
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6

G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
W
Q
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
7
9
B
D
F
H
J
L
N

4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
F
D
H
L
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
5
7
9

N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
K
M
Q
S

U
W
Y
0
3
5
7
9
B
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V

A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F

F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
W
U
Y
0
1
3
5
8
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
K

P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y

7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8

A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
0
Y
1
3
5
7
9
B
D
F
H
J
X
2
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J

R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y

4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7

K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S

G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L

X
Z
2
4
6
8
A
C
K
M
Q
S
U
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
Y
1
0
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
U
K
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
Y
0
1
3

C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
P
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D

F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K

M
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P

Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
T
V
X
Z
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R

T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
V
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y

G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L

8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
L
P
R
T
V
X
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
H

S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
E
C
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P

R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W

S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T

P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S

P
R
T
V
X
Z
2
4
6
8
A
C
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U

P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U

C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D

7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
F
D
N
H
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8

A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F

S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
N
P
R
T
V
X
Z
2
4
6
C
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
Z
4
6
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
4
6
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
U
W
Y
1
3

4
6
8
A
C
E
G
K
M
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
5
7
9

B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
G
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A
C

E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
G
E
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N

A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F

U
W
Y
0
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V

6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
8

Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
Z
X
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L

S
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2

E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
W
U
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F

Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
N

M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J

S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V

3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4

G
K
Q
S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N

P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
P
R
T
V
X
Z
2
6
8
A
C
E
K
M
Q
S
U
W

G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F

X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5

S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R

C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
6
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
3
7
9
B
D
F
H

P
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y

Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N

P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y

F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E

9
B
D
F
H
J
N
P
R
T
V
Z
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
C
E
G

C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
F
H
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
2
4
8
A
C
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F

G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
G
Q
S
U
W
Y
0
1
5
3
7
B
D
F
H

G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
E
K
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L

N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q

P
R
T
V
X
Z
2
4
6
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q

V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
P
N
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
A
E
G
K
M
Q
S
U
W
Y
0

PremID Checksum Address    City    ... State Zip    ... Contact ... Contact Zip4 Phone    OpType

9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
F
D
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E

G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L

N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
M

G
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V

P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U

T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1

5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2

9
B
D
F
H
J
L
N
R
T
V
X
Z
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
E
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A

D
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
T
X
V
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M

G
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
2
8
A
C
E
G
K
M
Q
S
W
Y
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
G
K
M
Q
S
U
W
Y
Y
0
3
5
7
9
B
F
H
J
L
N
P
R

J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K

P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U

B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
R
P
X
Z
2
4
6
8
A
C

9
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A

6
8
A
C
E
G
M
Q
S
U
V
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7

9
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
M
K
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A

H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
L
N
P
R
T
V
X
Z
2
4
8
A
A
C
E
G
K
M
Q

P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S

P
T
V
X
Z
2
6
8
A
C
E
G
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
L
N
P
R
T
V
X
2
2
4
6
A
C
E
E
G
M
Q
S
U
W
Y
0

P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
5
7
9
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0

B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8

F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
K

B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
P
J
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C

R
T
V
X
Z
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
1
0
3
5
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
0

P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U

9
9
D
F
H
J
L
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
U
W
Y
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
V
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6

D F H J N P R T V Z 4 2 6 8 A C E G K M Q S U W Y 3 5 7 9 B D F H J L N R T V X Z 4 6 8 A C E G K M Q S U W Y 0 1 7 9 B D F H J L N P R V X Z 2 4 8 A C E G K M Q S U W Y 0 1 3 5 B D F H J L N P R T V Z 2 4 6 8 C E G

G
G
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
3
5
7
9
B
D
F
H
J
L
N

P
R
T
V
X
Z
2
4
A
C
E
G
M
M
Q
S
U
V
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
E
G
K
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
X
Z
2
4
6
8
A
C
C
K
M
M
Q
S
U
W
W
Y
0
1
5
7
9
B
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
E
G
M
Q
S
U
W


G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
Q
M
S
U
W
Y
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z

PremID  Checksum  Address                                              City ... State ... Contact Zip5  Contact Zip4  Phone          OpType

B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6

F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
Q

S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N

P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1

9
B
D
F
H
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A

C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
L
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D

R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U

9
B
D
F
H
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E

S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
R
T

9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
R
T
V
Z
2
4
6
8
C
E
C
E

G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F

9
7
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8

U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
C
E
G
K
Q
M
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V

F
H
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M

Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
J
H
P
R

V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
0
3
5

D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G

R
T
V
X
Z
2
4
6
8
A
C
E
G
G
K
Q
S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W

7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2

8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
N
L
P
R
T
V
X
Z
2
6
4
C
E
G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9

B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A

C
E
G
K
M
Q
S
U
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P

E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
A
C
E
K
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F

M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L

N
P
R
T
V
X
Z
2
4
6
8
A
G
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
N
L
P
R
T
V
X
Z
2
4
6
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
K
M
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M

S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
R

T
V
X
Z
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
G
M
Q
U
S
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3

T
V
X
Z
2
6
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
0
Y
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y

M
Q
S
W
0
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P

R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U

W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
T
V
X
Z

7
9
B
D
F
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C

G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J

8
A
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H

J
L
N
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
Z
6
8
A
A
C
E
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
Z
Z
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M

Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
E
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N

P
R
T
V
X
Z
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U

L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K

Q
S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
L
P

D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
7
9
B
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A

H
J
L
N
R
T
V
X
Z
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
B
5
D
F
H
J
L
N
P
R
T
V
Z
2
4
8
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M

Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L

Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L

G
K
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L

4
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
D
F
H
J
L
N
R
T

7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8

L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
G
K
M
S
Q
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M

G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
N
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A

S
U
W
Y
0
1
3
5
7
9
B
D
F
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X

7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
L
N
R
T
V
X
Z
2
4

R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
V
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W

G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
E
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
N

7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4

K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J

G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
W
Y
0
1
3
5
7
9
B
F
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J

S
9
B
D
F
H
J
L
L
N
P
R
T
V
X
Z
Z
4
8
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
Y
0
1
3
5
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6

F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
L
N
P
R
T
V
X
Z
2
6
8
A
C
E
K

F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
Y
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
G
K
M
S
Q
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M

Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
N
P

S
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
Y
W
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
8
2
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
L
J
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2

F
H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
L
N
P
R
T
V
Z
2
4
6
8
C
E
G
K

M
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
R
P
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
1
0
3
5
7
9
B
D
F
H
J
L
N

P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
J
H
L
L
N
P
P
R
T
V
X
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
8
E
G
K
M
Q
S
U
W
Y
1

Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
S
U
W
Y
0
1
3
5
7
B
D
F
H
J
N
P

R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
3
5
7
9
B
D
F
H
J
L
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0

B
D
F
H
J
L
N
P
R
T
V
6
8
A
C
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
T
R
V
X
Z
2
4
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
L
N
P
T
V
X
Z
2
4
6
8
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G

M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J

F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
K
M
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
V
T
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E

G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
0
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
K
M
Q
S
U
Y
0
1
3
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
Q
S
U
W
Y
0
1
3
5
7
B
D
F
H

M
Q
S
W
U
Y
3
5
7
9
B
D
F
H
J
L
N
R
T
V
Z
Z
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
7
1
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
3
5
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V

N
P
R
T
V
X
6
C
E
E
G
K
M
Q
U
W
Y
0
1
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
K
M
Q
S
U
Y
0
1
3
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
K
M
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
A
C
K
M
Q
S
U
W

F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
K
M
Q
S
U
W
0
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
Q
S
U
W
Y
0
3
5
7
9
B
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
K
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
Y
0
1
3
5
7
9
D
F
H
J
L
P
R
T
V
X
Z
2
4
6
8
A

C
E
G
K
M
U
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
T
V
X
Z
2
4
6
8
A
C
C
E
G
K
M
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
P
R
T
V
X
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
5
7
9
B
D
F
H

S
U
W
Y
0
1
3
5
7
9
B
D
F
P
R
T
V
X
Z
2
4
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
K
M
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

H
J
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
K
M
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
R
T
V
X
Z
4
6
8
A
E
C
G
K
M
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
R
V
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
C
E
G
K
M

R
T
V
X
Z
2
4
6
8
A
C
C
G
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
K
M
Q
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
K
Q
Q
S
U
U
W
0
1
3
5
7
9
B
D
F
H
J
L
L
N
P
R
T
V
X
6
8
A
C
E
G
K
M
Q
U
W

B
D
F
H
J
L
N
P
T
V
X
Z
2
6
8
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
A
C
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
2
6
8
A
E
G
K
M
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
6
8
A
C
E

E
G
K
M
U
W
Y
1
3
5
7
9
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
K
O
M
Q
S
U
W
Y
0
1
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
M
O
Q
S
U
W
Y
1
3
5
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
Q
S
U
W
Y
1
3
5
7
9
D
F
H
J

S
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
M
O
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
C
E
G
K
M
O
Q
S
U
W
1
3
5
7
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
K
M
O
Q
S
U
W
Y
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6

9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J

7
8
9
0
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H

T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
Q
W
Y
0
1
3
5
7
9
B
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P

4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
S
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q

O
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y

H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
I
M
S
U
W
Y
0
3
1
5
7
9
B
D
F
H
J
L
N
R
R
P
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
R
P
T
V
X
Z
2
4
6
8
A
C
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A

X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8

I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
A
C
E
G
I
K
M
O
Q
S

H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
X
V
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
Y
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L

O
S
U
W
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
E
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y

L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
K
I
M
O
Q
S
U
W
Y
0
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2

F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
L
N
R
T
V
X
Z
2
4
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U

G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
M
K
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
P
N
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
M
O
Q

Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
N
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0

N
P
R
T
V
X
Z
2
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X

9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T

7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
K
M
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
V
T
X
Z
2
4
6
8
C
A
E
G
I
K
M
M
O
Q
U
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H

B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L

K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U

P
R
T
V
X
Z
2
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
R
P
R
T
V
X
Z
2

R
T
V
X
Z
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
J
H
L
N
P
R
T
V
X
Z

Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0

PremID Checksum  Address                                    City                    State  Zip  Zip4  Contact  Contact Zip5  Contact Zip4  Phone           OpType

Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
U
S
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P

R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2

S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X

L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V

O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y

M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
J
H
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
i
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
i
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H

8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
I

B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L

N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X

K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
C
E
G
I
K
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
I
K
M
O
S

H
J
N
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
L
N
R
P
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
7
9
B
D
F
H
J
L
N
P
R

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
i
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
i
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H

H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R

6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
i
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
i
K
M
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X
Z

S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0

D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N

9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
S
U
W
Y
0
1
3
5
7
9
B
D
H
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z

S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0

S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3

Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
P
R
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
T
V
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0

N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
3
1
5
7
9
B
D
F
H
L
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
L
N
P
R
T
V
X

O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2

G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
0
Y
1
3
5
9
7
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q

T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H

D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
L
N
P
R
T
V
X
Z
2
4
6
A
8
C
E
G
M
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
M
O
U
W
Y
0
1
3
5
7
9
B
D
H
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
L
N
P
R
T
V
X
Z

V
X
Z
2
4
6
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
I
K
M
O
Q
S
U
Y
W
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6

K
M
O
Q
S
U
Y
W
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L

Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
V
W
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2

L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V

K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U

7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
A
C
E
G
I
K
M
O
Q
S
W
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
I
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J

S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
T
R
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
1
0
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1

K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U

H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0

K
M
O
Q
S
U
W
1
5
3
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U

T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4

R
T
V
X
Z
2
4
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2

Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0

V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
A
G
I
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6

K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
C
A
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
I
G
K
M
O
Q
S
U

7
9
B
D
F
H
N
P
R
T
V
X
Z
4
6
2
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
N
P
V
X
Z
2
4
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H

3
5
7
9
B
H
J
L
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D

R
T
V
X
Z
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z

Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
A
8
C
E
G
I
K
M
O
Q
S
U
W
Y
0

R
P
T
V
X
6
6
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A

Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0

Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0

9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
B
9
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
E
C
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J

H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

K
S
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U

Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0

G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
i
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
i
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H

L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V

L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
O
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V

R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
D
B
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2

H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R

S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
W
Q
0
1

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
C
A
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
X
Z

R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
9
7
B
D
F
H
N
P
R
T
V
X
Z

N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X

9
B
D
F
H
L
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J

L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V

7
9
B
D
F
H
J
L
N
P
R
T
X
V
Z
Z
2
4
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H

G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
9
B
F
H
J
L
L
N
P
R
T
V
X
Z
8
A
C
E
G
I
K
M
O

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z

9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C

PremID Checksum    Address    Name    Contact    Contact Zip5 Contact Zip4 Phone    OpType

E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
1
3
5
B
D
F
H
J
L
N
P
R
T
V
Z
X
2
4
6
8
A
C
E
G
I
K
M

P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z

F
H
J
L
N
P
R
T
X
V
Z
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
L
N

G
I
K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
3
1
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q

S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1

7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
S
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
I
K
O
M
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F

H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z


S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
K
I
M
O
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1

P
R
T
V
X
Z
2
4
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
V
T
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z

7
9
D
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
F
H

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H

M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
V
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
0
5
7
9
B
D
F
H

D F H J L N P R V T X Z 2 4 6 8 A C E G I K M O Q S U W Y 3 5 7 9 B D F J H L N P R T V X Z 2 4 6 8 A C E G I K M O Q S U W Y 0 1 7 9 B D F H J L N P R T V X Z 2 4 6 8 A C E G I K M O Q S U W Y 0 1 3 5 B D F H J L N

PRTVXZ2468ACEGIKMOQSUWY013579FHJLNPRTVXZ2468ACEGIKMOQSUWY013579BDJLNPRTVXZ2468ACEGIKMOQSUWY013579BDFHNPRTVXZ

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
V
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H

Page is essentially blank with header and footer navigation.

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
Z
X
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H

S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1

PremID Checksum Address

H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P

R
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4

G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
V
T
X
Z
2
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
O
M
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
M
O
Q


4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
J
H
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G

I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S

U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
1
3

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z

Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
S
Q
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
D
F
H
J
L
N
P
R
T
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X

M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W

9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J

L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V

X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8

N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
9
B
D
F
H
J
L
N
T
V
Z
2
4
6
8

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
i
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
i
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H

B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L

K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
S

U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
i
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
i
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
E
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H

D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P

N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
5
7
D
F
H
J
L
N
P
R
T
V
X
Z

Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y

L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
R
P
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P

H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
R

O
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0

N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
M
O
Q
S
U
W
Y
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H

9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J

L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V

A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
I
K

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
Q
O
S
U
W
Y
0
1
5
3
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
M
K
S
U
W
0
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H

A
E
C
G
K
I
M
O
Q
U
S
W
Y
0
1
3
5
7
9
B
F
D
L
N
P
R
T
V
X
Z
2
4
6
8
A
E
C
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
D
B
F
H
J
L
N
T
V
X
Z
2
4
6
A
8
C
E
G
I

H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
W
U
Y
3
5
7
9
B
D
F
H
J
L
N
P
R


7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P

G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
I
K
M
O
Q

S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0

P
R
T
X
V
Z
8
6
4
A
C
E
G
I
K
M
Q
S
W
U
Y
3
5
7
9
B
D
F
H
J
N
L
R
P
T
X
V
Z
2
4
6
8
A
E
C
G
I
M
K
K
O
Q
S
W
U
Y
0
7
1
9
B
H
F
J
L
P
N
V
T
R
X
Z
2
4
6
8
A
C
G
E
K
I
M
Q
O
S
U
W
Y
0
1
3
5
D
B
F
H
J
L
P
N
R
T
V
X
Z

4
2
6
8
C
A
A
E
G
K
I
O
M
Q
S
W
U
Y
3
1
0
5
7
9
F
H
J
L
N
R
P
T
T
V
X
Z
2
4
8
6
A
C
E
G
I
K
M
Q
S
Y
W
U
0
1
5
3
7
9
B
J
D
P
L
N
T
R
V
X
Z
2
8
6
4
A
C
E
G
I
K
M
O
S
Q
U
Y
W
0
1
3
5
7
9
B
D
F
H
N
P
T
R
V
X
Z
2
6
4
8
A
E

QSUWY01357BDFHLJPNRTV6X8ACEGKIMOQSUY0W137 59BDHFLJNPRTVXZ2A4CEGIKMOQSUQWY01397BDHFJLNPRTVXZ2468EGIMKOQSUW1Y

9
B
D
F
H
J
N
L
P
R
T
V
X
Z
2
4
6
8
C
A
G
E
O
I
S
Q
U
W
0
Y
1
3
5
7
B
9
D
F
H
J
L
N
P
T
R
X
V
Z
2
4
6
8
C
A
G
E
I
K
S
M
W
U
Y
0
1
3
7
B
9
D
J
H
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
7
5
9
B
D
F
J
H

X
Z
2
4
6
8
A
C
G
E
I
K
M
O
Q
S
U
W
Y
0
3
5
1
D
B
H
F
J
L
P
N
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
O
M
S
Q
U
W
Y
0
1
3
5
7
9
F
H
L
J
N
P
R
T
V
X
Z
2
4
6
A
8
C
E
I
G
M
K
Q
O
S
U
W
Y
3
0
1
5
7
9
D
B
J
L
P
N
R
T
V
X
Z
2
6
4
8

D
B
F
H
L
N
J
P
R
T
X
V
Z
2
2
8
6
A
C
A
E
G
I
K
S
Q
W
U
O
Y
3
1
7
5
B
9
D
F
H
J
L
R
P
N
V
T
X
2
Z
4
8
A
C
E
G
i
K
M
O
W
U
Y
0
3
1
7
5
B
9
D
H
F
J
L
P
R
N
T
T
V
X
Z
2
6
4
A
8
C
G
E
K
I
O
M
Q
S
0
Y
1
3
5
7
9
D
B
F
H
J
L

P
N
T
R
X
Z
V
2
6
4
8
A
C
E
G
I
K
M
O
Q
S
U
W
9
D
B
H
F
L
J
N
P
R
T
X
V
Z
2
4
8
A
C
E
G
K
I
M
O
Q
S
U
W
Y
0
1
5
3
7
7
F
H
J
L
N
P
R
T
Z
X
2
4
2
6
C
A
E
G
I
K
M
O
S
Q
U
W
Y
0
1
3
5
7
9
B
J
H
L
L
N
P
R
T
V
Z
2
X
4
8

T
V
X
Z
2
4
6
A
C
E
G
K
I
Q
M
O
S
W
U
Y
7
1
9
B
F
D
J
H
L
N
R
P
V
T
X
Z
2
4
8
6
C
A
E
G
I
M
K
O
S
Q
W
U
Y
Y
0
1
3
5
B
D
F
J
H
L
N
P
R
V
T
Z
X
4
2
8
6
E
A
C
G
I
K
O
M
Q
S
U
W
Y
0
1
3
5
7
F
9
H
J
L
P
N
R
T
X
V
Z
2
6

7
9
B
F
D
H
J
N
L
P
R
T
V
Z
2
6
8
4
A
C
E
M
G
O
U
S
Y
W
1
0
3
5
7
9
B
D
H
F
L
J
R
P
N
T
V
X
2
Z
4
A
8
E
C
G
i
K
Q
S
U
W
0
Y
1
S
3
7
9
B
D
F
J
H
L
N
P
R
T
Z
V
X
2
6
8
C
A
E
G
i
K
M
M
O
U
W
Y
0
1
3
5
9
7
D
B
F
J

H
N
L
P
R
T
V
X
Z
2
4
6
A
8
C
E
K
I
G
O
M
Q
S
Y
0
1
3
5
9
7
D
B
H
F
J
L
P
N
T
R
X
V
Z
2
4
6
A
8
E
C
G
I
K
M
O
S
Q
U
W
1
3
5
7
9
B
F
D
H
J
L
P
N
R
R
V
T
X
Z
4
2
8
6
A
C
E
G
I
K
M
O
Q
U
S
W
Y
0
5
7
9
B
D
H
F
J
L
N
R
P
T

V
X
Z
2
4
6
8
C
E
A
G
K
I
O
M
Q
S
U
W
Y
0
1
3
H
J
N
L
P
R
T
V
X
Z
2
4
6
8
A
C
G
E
I
K
M
Q
O
U
S
Y
W
0
1
3
5
9
7
D
B
L
F
N
P
R
V
T
X
Z
2
4
6
8
A
C
E
G
K
I
M
O
Q
S
U
W
Y
0
1
3
7
9
B
D
F
J
H
P
P
R
T
V
Z
X
2
6
4
8
A
C
C
E

G
I
K
M
O
Q
S
W
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
T
N
V
X
Z
2
4
6
8
A
E
C
G
I
K
M
O
Q
S
Y
W
U
0
1
3
5
9
7
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
J
H
L
N
P
R
T
2
V
4
6
8
A
C
E
G
K
I
M
O
Q

7
9
B
D
F
H
J
L
N
P
R
V
Y
T
X
Z
2
6
4
8
A
C
I
M
K
Q
O
U
S
W
Y
0
1
7
5
3
B
9
D
H
F
L
J
P
N
R
T
V
X
Z
2
4
6
8
C
A
G
E
M
Q
O
S
U
W
Y
0
1
3
7
5
9
B
F
D
H
L
N
R
P
T
V
X
Z
2
4
6
8
A
E
E
C
G
I
K
Q
S
U
U
Y
W
0
1
3
5
7
9
B
F
D
H

F
D
H
J
L
N
P
R
V
T
T
X
Z
6
4
2
8
A
C
E
G
O
I
Q
S
W
U
O
Y
1
3
7
5
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
E
I
K
M
S
U
W
Y
0
1
5
3
9
7
B
D
F
H
J
L
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
G
E
I
K
M
Q
O
W
Y
0
1
3
7
5
9
B
D
F
H
N
L
J

H
L
J
R
P
T
V
X
Z
2
6
8
A
C
E
G
K
I
S
Q
W
U
Y
Y
3
1
7
5
9
B
F
D
J
H
L
N
P
R
V
T
X
Z
2
4
6
A
8
C
E
I
G
K
M
O
W
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
L
J
R
N
P

G
K
M
Q
O
S
U
W
Y
0
1
3
5
9
7
B
D
F
F
H
J
Z
2
2
4
6
C
A
8
E
G
I
K
M
O
S
Q
W
U
U
Y
0
1
3
5
7
B
D
9
F
H
J
L
N
P
P
T
R
V
2
4
6
8
A
C
E
G
I
M
K
Q
O
S
W
U
Y
0
1
3
5
7
9
B
D
F
F
H
J
L
N
P
R
T
T
V
X
Z
2
4
6
8
A
E
C
G
I
M
K
O
Q
S
U
W
Y

C
E
G
I
K
M
O
Q
U
S
W
Y
3
1
0
5
9
7
B
D
J
L
N
P
R
V
T
X
Z
2
4
6
8
A
A
C
E
G
I
K
M
O
Q
S
W
U
Y
0
1
5
3
7
9
B
D
F
F
H
N
P
R
V
T
X
Z
2
6
8
4
C
A
E
G
K
K
I
O
M
Q
S
U
U
W
Y
0
1
3
5
7
9
B
D
F
J
H
L
T
R
V
X
Z
2
4
6
8
A
C
E
G
I
M
K

D
F
H
J
L
N
P
T
R
V
X
Z
2
4
6
A
8
E
C
G
M
O
S
Q
W
U
Y
0
1
3
5
7
B
9
F
D
H
J
L
N
P
R
T
X
V
Z
2
4
6
A
C
E
I
K
G
Q
S
U
W
Y
0
3
1
7
5
9
B
D
F
H
J
L
N
P
T
R
X
X
V
Z
2
4
8
6
A
C
E
K
I
G
O
M
U
Y
W
1
0
5
3
7
9
B
D
H
F
J
L
P

Q
S
U
W
Y
0
1
5
3
9
7
B
F
D
J
H
N
L
P
R
4
6
8
A
C
G
E
K
I
O
M
Q
S
W
U
Y
0
1
3
5
7
9
B
D
F
H
L
J
N
P
R
V
T
X
Z
2
8
A
C
E
G
I
K
M
O
Q
U
S
W
Y
0
1
3
5
7
9
F
D
B
H
J
L
N
P
R
X
T
V
Z
4
2
C
E
G
I
K
M
Q
O
S
U
Y
W
0
3
1
5

B
7
9
D
H
F
J
L
N
R
P
V
T
X
Z
2
6
4
8
A
G
I
M
K
O
Q
W
U
S
0
Y
1
3
5
7
B
9
D
F
J
H
N
L
P
R
V
T
X
Z
2
4
8
6
C
A
E
K
M
O
Q
S
U
0
W
Y
1
3
9
7
B
D
H
F
J
L
N
R
P
T
V
Z
X
4
2
6
A
8
C
C
E
G
I
O
S
Q
U
U
V
W
0
1
3
5
7
D
B
9
F
H

9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
D
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3

H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V

H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
5
0
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4

R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
N
L
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q

S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
V
T
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1

B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L

Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0

B
D
F
H
J
N
L
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L

N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
O
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X

L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
F
D
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V

V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6

T
V
X
Z
2
4
6
8
A
C
E
I
G
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
I
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

6
4
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E

O
S
U
W
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y

Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0

N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X

Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0

R
T
V
X
Z
2
4
6
8
A
C
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A

L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
Q
S
U
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X

Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0

Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0

D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L

N
P
R
T
V
X
Z
2
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
G
E
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X

P
R
T
V
X
Z
2
4
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z

O
Q
S
U
W
Y
0
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
B
9
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5

J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

R
T
V
X
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4

6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
M
O
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
Z
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
Z
2
4
6
8
A
C
E
G

C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
I
G
K
M
O

Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
U
S
W
Y
0

S
7
D
F
H
J
L
N
P
T
R
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
D
B
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F

H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
W
U
Y
0
3
5
7
9
B
D
F
J
H
L
N
P
R

T
8
V
C
E
A
G
I
K
O
M
M
Q
S
U
0
W
Y
3
1
5
7
9
B
D
F
H
J
N
L
P
T
T
R
V
X
Z
2
4
6
C
E
E
G
K
I
Q
O
M
S
U
Y
W
0
1
3
5
9
7
D
B
F
H
J
L
N
R
R
P
V
Y
T
Z
X
X
2
2
4
6
8
G
A
A
K
M
I
O
Q
S
U
W
Y
0
1
3
7
9
B
D
F
H
J
L
L
P
N
R
T
V
X
Z
2
4
6
2
8
A

C
K
E
M
O
Q
S
W
U
O
Y
1
3
5
7
9
B
D
F
H
J
L
P
N
R
T
V
X
Z
2
4
6
8
A
A
C
E
O
I
G
G
Q
S
U
W
Y
O
1
3
5
7
9
B
D
F
H
J
L
N
R
P
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
O
1
3
5
7
9
B
D
F
H
L
L
J
N
P
R
T
X
V
Z
2
4
6
8
A
C
E
I
G
K
O

3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
i
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
i
K
M
O
Q
S
U
W
Y
0
1
5
7
9
B
D

H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
U
W
Y
0
1
3
5
7
9
B
D
F
H

P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2

G
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q

3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
L
J
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
B
9
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D

E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O

9
F
H
J
L
N
P
R
T
V
Z
2
4
6
8
A
C
E
G
I
K
M
O
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J

H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U

A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E

F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
U

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P

R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2

E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O

D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
X
Z

B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
L

N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q

PremID  Checksum  Address    City    State    Zip    Contact    Contact Name    Contact Address    Contact City    Contact State    Contact Zip5    Contact Zip4    Phone    OpType

S
U
W
Y
0
3
1
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1

T
R
V
Z
X
2
4
6
8
E
C
A
I
G
K
O
M
Q
S
0
Y
3
1
5
7
D
B
9
J
H
F
N
L
P
R
V
T
Z
X
4
2
8
6
A
E
C
G
I
K
M
O
Q
S
U
1
W
7
3
5
9
D
B
F
H
N
L
J
P
R
T
V
X
Z
2
6
4
8
C
A
E
G
M
I
K
O
Q
S
U
W
0
Y
7
5
B
9
D
F
J
H
L
L
N
R
R
P
T
V
X
Z
2

4
6
8
A
G
E
C
I
K
M
O
Q
S
Y
U
W
0
1
3
H
L
J
N
P
R
T
V
X
Z
2
4
6
8
A
A
C
G
E
I
K
M
O
Q
U
S
W
Y
3
1
0
7
5
9
D
B
F
L
P
N
T
R
V
X
4
Z
2
6
8
C
A
E
G
I
I
M
K
O
Q
U
S
W
Y
0
1
5
3
7
9
B
D
F
J
H
P
P
T
R
V
X
4
2
6
8
A
C
E
I
K
G
M

S
O
Q
U
W
Y
1
0
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
S
Q
Y
W
U
0
3
5
1
9
7
B
D
F
H
L
J
N
P
R
Z
X
6
2
4
8
A
C
E
G
I
M
M
K
O
Q
S
W
U
0
1
Y
3
5
7
9
B
D
F
J
H
L
N
P
R
T
V
Z
2
4
8
6
A
C
E
G
K
I
M
O
Q
S
U
W
0

Y
3
1
9
5
7
B
D
F
H
J
L
N
P
T
R
V
Z
X
6
8
4
A
C
E
G
I
K
M
O
Q
S
U
V
W
0
1
5
7
3
9
B
D
F
J
H
P
N
L
T
V
R
X
Z
2
A
8
C
G
E
M
I
K
Q
O
U
S
W
Y
0
1
5
3
7
9
B
D
F
H
N
L
J
P
R
T
X
V
Z
2
4
6
C
E
I
G
M
K
O
Q
S
W
U
Y
1
0
3
5
9

7
F
B
D
H
L
N
P
R
T
V
Z
2
4
6
8
G
I
K
M
O
Q
U
S
Y
W
0
3
1
5
7
9
D
B
F
H
J
L
P
N
R
T
V
X
Z
2
4
6
C
A
E
K
Q
M
S
U
W
Y
0
1
3
5
9
7
B
H
D
F
J
N
L
R
P
T
X
V
Z
6
2
4
8
A
C
E
I
O
G
U
S
Q
W
Y
1
3
0
5
7
9
B
J
H
F

N
L
P
R
V
X
T
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
1
0
Y
3
5
7
9
D
B
F
H
J
P
L
N
T
R
V
X
Z
2
4
6
C
E
G
K
M
I
O
Q
W
Y
0
1
3
7
5
9
B
B
F
D
J
H
L
N
P
T
R
X
Z
V
6
2
4
8
A
E
C
I
G
M
K
O
S
U
Q
0
1
5
3
B
9
7
F
D
L
J
H
N
P
R
T
Z

V
X
2
4
6
E
E
C
G
M
I
K
O
Q
U
W
S
Y
3
5
7
9
F
D
B
H
J
L
N
P
T
R
Z
X
V
2
6
A
8
G
E
C
K
I
Q
M
O
S
U
W
Y
7
0
1
D
9
F
H
J
L
P
N
V
T
R
X
Z
4
2
6
8
A
G
E
C
K
I
M
O
Q
S
U
Y
1
3
5
B
D
J
F
H
L
N
P
R
T
X
V
Z
4
2
6
8

M
O
S
W
U
Y
0
5
3
1
7
9
D
B
H
F
L
J
R
T
T
V
X
Z
2
4
6
8
A
C
G
E
I
K
Q
O
M
W
U
S
Y
0
3
1
5
7
9
D
B
H
F
J
L
N
V
X
Z
2
4
6
2
8
C
A
E
G
I
M
K
Q
O
S
U
Y
W
0
1
3
7
5
9
B
D
F
H
N
L
R
P
T
2
2
8
6
4
C
E
A
G
I
O
K
M
M
U
Q
S
W
Y

F
D
H
J
P
N
L
T
V
R
Z
X
4
2
8
A
6
C
I
K
M
O
Q
S
U
W
Y
0
1
5
3
7
9
D
F
B
H
J
N
L
P
R
T
V
X
4
2
8
6
A
C
E
M
G
Q
O
U
S
W
0
1
Y
3
5
9
7
F
D
B
J
H
P
N
L
R
T
Z
X
V
2
4
8
6
A
E
C
K
I
G
U
S
Q
W
Y
1
0
3
5
9
7
D
B
H
F
J
N
L

P
V
R
T
X
Z
2
4
6
8
A
C
G
E
I
K
M
O
U
Y
W
0
1
3
5
7
9
B
F
D
J
L
H
R
N
P
T
V
X
X
4
6
2
A
8
C
E
I
K
G
M
Q
O
S
Y
0
1
3
9
5
7
B
D
H
F
L
N
J
P
R
X
T
V
Z
2
4
6
8
A
C
E
G
I
K
M
M
O
Q
S
U
W
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z

7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H

Z
X
V
6
4
2
A
C
E
G
I
K
O
M
S
Q
U
1
0
3
5
7
9
B
H
D
F
L
N
J
P
R
P
V
X
T
Z
2
4
6
C
8
A
A
E
G
M
I
K
O
Q
S
U
Y
W
3
7
5
9
F
D
H
J
P
L
N
T
Z
V
X
2
4
6
8
A
C
E
G
M
K
I
Q
S
O
W
U
Y
0
7
9
1
D
B
F
H
J
L
N
P
R
T
X
Z
V
4
6
2

I
O
M
Q
S
U
W
Y
0
1
3
5
7
B
D
9
F
H
P
H
N
R
T
V
X
4
2
Z
8
6
A
C
C
E
G
K
I
M
O
U
Q
S
W
Y
1
0
3
5
B
7
9
D
F
H
L
J
T
R
V
X
Z
2
6
8
4
A
C
G
I
E
K
M
O
S
Q
W
U
Y
1
0
3
5
7
9
D
B
F
H
J
L
P
N
X
V
4
2
2
8
A
6
E
C
I
G
M
K
O
Q
S
U

W
Y
0
1
7
5
3
B
D
9
H
F
J
L
P
R
N
2
T
Z
4
6
8
E
A
C
I
G
K
O
M
Q
S
W
U
Y
1
0
3
5
7
B
9
D
F
H
J
L
P
N
T
T
V
R
R
X
8
6
C
A
G
E
I
K
M
O
Q
S
U
U
Y
W
0
1
3
5
7
9
D
B
H
F
J
N
L
P
R
T
T
Z
X
V
2
A
A
C
E
G
I
O
O
K
M
K
S
Q
U
W
Y
0
1
5
3
7

9
B
F
D
H
L
N
R
T
P
V
X
Z
2
E
6
G
I
K
M
O
Q
U
S
Y
W
0
5
3
1
9
7
D
B
J
F
H
L
N
R
P
T
Z
X
V
2
6
4
8
A
C
I
K
M
O
S
U
Q
0
Y
W
3
1
5
9
7
B
D
F
J
H
L
P
N
T
R
V
Z
Z
X
6
4
8
A
C
E
G
M
Q
O
S
Y
U
W
0
1
7
5
3
D
9
B
F
H
J

N
L
P
R
X
T
V
Z
2
6
4
8
A
A
E
C
I
G
K
Q
U
U
S
W
Y
Y
0
1
5
3
7
9
B
F
D
H
J
P
L
N
T
R
Z
V
X
X
4
2
8
A
6
E
G
C
I
K
M
U
W
O
Y
1
0
5
3
7
9
D
B
F
J
H
N
L
T
P
R
V
X
Z
2
4
6
8
A
C
E
I
G
K
M
M
O
Q
Y
S
0
1
5
3
7
9
F
B
D
H
J
L
N
P
R
T
V

X
Z
2
6
4
A
C
8
E
G
I
K
M
O
Q
O
U
S
W
1
7
3
5
9
B
H
F
D
L
J
N
P
R
T
V
X
Z
2
6
4
8
C
A
E
I
G
O
K
M
Q
S
W
U
Y
5
0
7
9
B
D
F
J
H
N
L
P
R
T
X
V
Z
2
8
4
6
A
G
C
E
I
K
O
M
Q
S
W
U
0
Y
1
3
9
B
D
H
F
J
L
P
N
R
V
T
X
Z
2
8
6
4

C A E G I M K O Q U S W O Y 5 1 3 D 7 F J H L N P R T T X V Z 2 6 4 A 8 E C G I M K O Q S W U Y O 5 3 1 7 9 H B J N L P R R Y T X Z 2 4 2 8 A 6 C E I K G M O S Q U Y W 1 O 5 3 7 9 B D L N F R P T V X Z 6 2 4 8 C A E I G K

M
O
Q
S
U
W
Y
1
0
3
5
7
9
B
D
F
H
J
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1

F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P

G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
M
O
Q

S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3

H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
O
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
L
N
P
R
T
V
X
Z
2
4
6
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S

B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
G
I
K
M
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
V
X
Z
2
4
6
A
A
C
E
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N

P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z

H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
M
Q
O
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
Q
S
U
W
Y
0
1
3
5
7
9
B
D
F
H
J
L
N
P
R

N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
O
S
U
W
Y
0
1
3
5
7
9
B
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
A
E
C
K
I
G
M
W
U
S
Y
1
3
0
9
7
5
B
H
D
F
J
L
P
N
R
V
T
X
Z
2
8
6
A
4
C
G
E
I
M
K
Q
O
W
Y
1
0
5
3
B
7
9
H
D
J
F
P
N
L
T
R
Z
V

X
4
2
6
C
A
A
8
E
I
G
M
M
K
O
U
S
Q
1
0
3
5
9
B
7
F
J
H
D
L
N
P
R
T
Z
V
X
8
2
4
6
A
C
G
I
E
K
O
M
U
Q
S
Y
W
5
3
B
7
9
F
D
H
N
J
L
P
R
V
T
X
6
4
Z
Z
A
C
E
8
K
M
I
G
O
Q
U
W
S
1
Y
7
0
D
B
9
F
H
J
L
P
N
R
T
V
Z
X
8
4
6
C

M
Q
U
W
S
Y
5
5
3
1
0
9
B
D
F
H
N
P
T
R
X
V
6
Z
Z
4
8
C
A
E
M
I
G
K
U
Q
O
S
Y
W
0
7
3
5
1
9
B
F
D
H
L
L
J
T
V
R
X
Z
2
4
A
6
8
E
C
G
I
Q
M
K
O
U
W
S
Y
3
0
1
7
5
9
D
B
F
L
L
H
J
N
P
V
X
Z
6
2
4
8
E
C
A
K
I
G
O
Q
M
S
U
W
Y

D
H
F
J
P
N
L
X
R
T
V
2
4
Z
G
8
6
E
I
M
K
O
S
Q
U
W
Y
0
1
3
5
9
B
7
D
F
L
J
H
N
P
R
T
V
X
Z
2
6
8
4
C
I
A
K
M
O
S
Q
U
W
Y
3
1
0
5
7
9
D
F
B
H
N
P
L
J
V
R
T
2
4
X
A
8
6
M
C
C
E
G
E
Q
U
O
S
W
Y
1
0
3
7
9
B
5
F
D
H
N
L
J

P
T
V
R
4
2
X
Z
A
6
8
C
E
G
I
K
Q
0
Y
W
S
1
5
3
7
B
9
D
F
H
J
R
N
L
P
T
V
Z
X
2
4
6
C
A
8
I
K
E
G
0
U
W
M
Y
0
1
3
5
9
B
D
F
H
J
L
P
N
T
R
V
Z
Z
X
4
A
8
6
G
E
C
I
K
M
0
Q
Y
S
0
7
5
3
9
B
D
F
J
H
L
R
N
T
P
Z
Z
V
X

6
4
8
E
A
C
G
K
I
M
S
U
O
Q
5
1
W
3
7
9
F
D
B
H
J
N
L
P
R
T
V
X
Z
4
2
6
8
C
G
E
A
M
K
I
S
O
Q
U
W
Y
5
7
9
0
B
D
F
H
N
L
J
V
P
R
T
4
2
X
Z
6
C
A
8
E
G
M
O
I
K
Q
S
U
Y
0
W
1
9
B
3
H
D
F
J
P
L
R
N
T
V
X
2
Z
6
A
C
8
I

G
E
K
M
O
Q
S
U
0
W
Y
5
1
3
7
D
H
F
J
N
L
P
V
T
R
Z
X
2
6
8
4
4
A
C
E
G
I
K
M
M
O
S
Q
U
W
Y
0
5
3
1
7
9
B
N
H
J
L
L
P
R
T
V
X
Z
2
2
4
A
6
8
E
G
I
C
M
M
K
O
Q
U
S
0
W
Y
1
5
3
7
9
B
N
L
L
D
F
R
T
P
2
V
X
Z
6
8
4
E
A
G
C
M
K
I
U
S

O
Q
W
0
1
Y
3
5
9
7
B
F
D
H
J
T
P
R
Z
X
X
V
2
6
8
A
4
G
I
E
C
K
M
O
S
Q
U
Y
1
0
W
3
5
7
D
F
B
9
N
H
L
J
Y
T
X
Z
2
2
4
6
8
C
C
E
G
A
I
M
K
U
Q
O
S
W
Y
1
5
0
3
B
D
9
7
F
J
H
N
L
P
R
X
Z
2
4
A
6
8
E
C
G
M
K
I
Q
O
S
Y
U
0
W
7

H
J
D
F
L
P
N
R
T
V
X
4
Z
2
M
K
O
6
Q
S
U
Y
W
1
0
9
3
7
5
B
F
H
D
J
R
L
N
P
T
V
Z
X
2
4
6
A
8
C
G
I
E
O
U
W
Q
S
0
Y
1
B
3
9
7
5
F
D
H
J
N
L
V
P
R
T
4
2
X
8
6
C
A
E
G
K
I
W
M
S
Y
1
0
3
5
7
9
B
L
H
F
D
J
P
N
R
X
V

T
Z
4
2
6
A
8
A
C
I
G
M
M
K
E
O
Q
W
0
1
Y
3
9
5
7
D
H
F
B
J
N
P
L
V
T
R
6
2
X
Z
4
E
A
C
8
I
K
G
O
Q
M
0
S
1
U
7
3
5
B
9
H
F
D
J
N
L
R
V
T
P
2
X
Z
4
8
6
A
C
K
E
G
I
M
S
O
Q
U
W
Y
3
5
7
D
9
F
B
J
L
H
V
N
R
T
P
Z
X
2
4
6
8

C
A
E
K
I
G
M
O
Q
S
W
0
U
Y
9
1
T
F
B
D
H
L
J
N
V
P
R
T
X
Z
6
8
2
4
C
G
G
A
E
I
M
K
O
Q
W
S
U
0
Y
3
1
B
5
F
H
J
D
L
R
N
P
T
2
Z
V
V
X
6
4
C
A
8
G
E
I
Q
O
K
M
S
W
U
Y
0
3
5
1
9
J
7
F
H
L
L
R
N
P
T
4
V
X
Z
6
A
A
C
8
G
I
E
K

B
F
D
J
H
N
L
P
V
R
T
Z
X
X
2
C
E
4
A
M
O
G
K
I
S
Q
W
U
Y
1
9
3
5
7
B
D
F
H
J
N
L
P
T
R
V
X
Z
2
4
6
G
8
E
I
Q
M
O
K
U
S
W
Y
1
0
7
9
5
3
B
F
H
D
J
N
L
R
P
T
T
V
X
Z
4
6
8
I
C
M
A
K
Q
U
O
W
S
Y
3
0
1
B
9
D
5
7
F
L
H
J

C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
9
B
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
A
C
E
G
I
K
M
O
Q
S
U
W
Y
0
1
3
5
7
D
F
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M
O
Q
S
U
U
W
Y
0
1
3
5
7
9
B
H
J
L
N
P
R
T
V
X
Z
2
4
6
8
A
C
E
G
I
K
M

OSUWY013579BDFLNPRTVXZ2466X9LBQEIY1LLN8AJCL68BHLMV4X1TC6PTYUHPBTER23BH4T5VS7TARTZZ3XK33NLU90SE11EE3YQKEHCU4N

9
1
Q
S
4
P
W
A
J
E
Y
V
D
D
Z
R
3
Y
G
I
E
U
3
3
K
C
C
F
M
H
R
F
O
Y
Z
Z
Z
1
X
J
U
L
V
6
F
5
Y
W
F
8
O
L
K
Y
D
G
D
J
J
G
1
M
G
Y
C
I
Z
W
S
C
6
X
7
2
R
F
X
5
Z
H
G
K
E
C
9
K
T
8
R
F
L
5
2
E
1
R
J
3
Q
8
M
0
8
7
0
8

Q
7
1
Y
O
B
Z
9
7
Y
P
9
H
P
J
A
U
P
3
2
4
M
Z
P
K
P
0
9
F
Y
K
4
7
X
4
U
W
F
N
5
L
L
9
2
5
W
V
Y
T
8
N
0
0
J
J
B
L
L
P
4
F
E
9
X
K
D
0
H
X
Y
A
U
4
8
K
U
K
F
S
4
6
Q
Y
4
C
T
R
1
4
U
M
8
4
8
N
E
R
B
I
1
B
V
Q
8

FUOXHI937TJXXNGZWRMY61KWLGSWOY6G8WKP23GQ8VH3NRF48HXFNEVY604ZBDMMT8V1MZ94DZFN5UV1S1SEEU8SIPUZUZSQ4P5G9KRB6

SZLQGGG626UZ62ZRZW7SGGGNJF3HSTOT7IA6ZMN4RSHUP3E07FAG8R6LK4H1UMWNQN2AKOYDHJPZL28AQW5BFNRRV8ACKQ015FJNU0VWFX2487K

9
D
R
8
S
Q
N
P
M
O
Q
9
B
D
J
L
N
R
Y
T
G
I
O
Q
S
W
Y
1
5
7
9
B
J
N
R
H
J
L
N
A
G
I
M
O
Q
U
S
1
N
O
C
E
G
I
M
S
S
1
7
B
R
V
X
Z
A
C
S
5
B
V
X
Z
I
S
U
W
5
7
4
8
O
Q
S
U
W
Y
3
9
8
B
D
F
H
J
L
N
R
T
X
Z
A
J
A
C
E
G
I

S
U
Y
B
D
P
R
T
V
X
Z
A
C
G
I
M
S
U
W
1
5
7
F
N
P
V
T
6
E
G
I
K
T
6
8
K
S
J
L
N
R
T
V
Z
6
M
5
9
W
B
M
W
0
F
C
Y
0
5
H
J
N
8
V
X
Z
1
C
7
9
Q
8
8
F
K
C
4
Z
C
R
7
1
D
Y
3
7
S
V
P
M
5
U
O
C
K
H
E
S
Y
Y
1
U
F
Z
5

9
L
T
3
7
A
C
E
3
7
X
J
J
S
R
K
Q
Y
0
3
B
0
I
H
F
P
7
9
B
D
E
Y
5
W
7
K
Z
0
9
6
U
F
T
V
T
9
B
D
F
H
N
R
C
V
A
E
J
J
M
N
X
8
F
H
J
O
7
H
F
X
C
E
G
5
2
F
S
T
S
Q
4
3
U
W
3
1
5
M
6
W
D
7
V
F
O
9
B
1
G
7
F
W
L

S
P
G
M
M
J
G
N
Z
P
I
W
L
8
6
G
I
A
O
Q
S
3
B
D
X
Q
S
0
0
H
J
N
P
Q
H
N
4
6
C
E
G
D
I
K
M
P
V
8
E
G
O
Q
U
C
E
G
i
K
S
U
Y
K
M
X
2
4
6
C
G
K
U
Y
0
1
3
5
7
9
B
D
T
Z
6
K
M
M
O
S
U
D
W
t
5
H
L
T
X
2
2
4
A
E
G
M
U
6
A
S

WY0135 3HJT2QSUWY01C9NKMUUJLR4AKB8AI KMOQ013PVVY09B23XZZ4UJOUIGY173TX6EIKOQSUWY057BDHN1BVX24J5BDFHJLN24CEGI OQY

0
1
5
R
T
Q
W
K
Q
Y
1
7
B
H
J
N
R
Z
C
E
Y
3
5
7
H
2
D
Q
T
K
O
O
K
4
5
V
Y
5
7
1
5
Y
C
X
L
2
J
A
S
D
G
9
9
V
C
G
S
X
8
0
4
P
3
M
3
K
E
T
H
J
D
Y
P
X
W
I
T
L
A
Z
H
G
M
I
Z
E
E
V
7
6
A
9
6
V
J
M
U
6
G
2
9
0

1
4
L
X
M
E
1
3
A
0
B
6
Y
1
6
S
S
R
V
Z
1
P
J
O
W
M
P
W
C
M
8
Z
Q
2
2
S
X
C
D
5
M
N
3
X
L
J
A
0
V
Y
M
A
Q
K
P
L
D
M
T
U
4
6
I
N
H
X
9
F
N
D
J
N
H
M
Z
I
Y
Q
8
2
D
Q
M
S
1
P
B
E
7
S
U
V
P
B
J
O
H
P
6
E
Y
M
5
H
L
C
R

BUWPLQILLOUS7UUQIYDFFF7FNGZRTT5LZEYAQPO4BGJUFBDDXQ5KPUVLOCSHBI0UR4QUR3COH1OLNJ1GTBOSPZZCG2ATT1KQD6MB9HI1TVWZM8W

IHJWW0IDD3HZOTLTP1ST9A9GZZ8FRNZ4MD9AREJ20GVZUJDAITV23J4J9R7SXC9GRRHOV59VX2WNCWCUAVL7TWAPOTYYWJSQKTNN86W60TTMHN8

6
Q
1
7
7
4
9
7
L
E
5
X
I
F
V
N
M
1
K
Z
Z
8
4
E
W
C
O
N
8
C
6
F
S
5
0
B
G
X
Y
R
O
A
S
A
F
I
3
K
Z
R
V
5
O
S
L
U
R
H
X
1
W
8
M
T
Z
Q
1
E
F
J
Z
E
E
5
K
E
U
I
D
M
X
J
A
0
5
4
C
C
8
7
E
6
S
0
7
P
4
I
B
1
B
N
K
N
L

6
H
P
F
I
A
J
W
K
O
D
P
4
7
J
4
6
Q
C
3
D
T
J
Q
N
C
I
4
Q
Q
L
U
V
A
G
W
O
O
R
L
Q
4
Q
T
9
K
X
B
6
K
L
M
S
B
D
C
1
T
T
Z
H
8
6
G
1
C
1
Y
R
T
P
5
L
R
B
R
P
V
C
D
D
7
W
E
E
N
3
D
A
1
F
W
Y
H
A
F
A
S
9
Y
H
X
0
3
C
E

P
E
C
N
T
M
U
W
0
1
3
B
D
H
J
X
3
S
7
8
Q
S
U
3
J
L
N
R
V
Z
2
4
6
J
2
3
R
X
Z
K
P
X
2
J
E
G
I
K
M
Q
A
C
I
K
8
G
I
K
M
U
Y
0
1
3
D
N
P
X
Z
4
K
6
A
E
I
9
A
C
Q
Q
Y
5
B
D
F
E
I
M
Q
S
W
Y
1
4
C
Z
Q
K
Z
D
Y
N
4
4
6
F
H

T
C
E
Y
Q
R
9
D
H
X
G
I
D
H
P
P
T
M
O
X
Z
2
4
U
7
D
E
K
O
B
F
P
D
R
T
V
B
F
H
N
T
2
4
6
H
M
W
0
1
5
7
9
G
2
A
E
I
M
7
J
N
P
T
X
2
4
A
G
I
K
M
Q
U
Y
0
3
7
F
J
L
N
R
T
2
4
8
A
C
E
K
3
4
2
9
6
8
A
Q
S
W
Y
0
1
3
5
7
9
J

PNTV6AAEGIKMS9S5SXOQMO06UBG7L2FNRTR7GAA1SXMM88UQC246DO1T3149YY5GOSS5ANIANZJYJ2YPDJ9G7XT2IID18JB9TR32WQV60TMCU9

V
3
Z
S
6
7
T
C
K
U
S
V
R
5
2
S
G
S
W
W
N
X
I
E
O
2
T
V
L
H
Y
X
T
X
6
V
Z
F
N
9
Y
J
T
1
6
Q
I
H
G
N
9
Q
Z
3
F
B
B
G
W
J
F
A
Y
9
9
2
U
N
O
9
F
S
A
C
K
I
K
J
M
V
J
3
O
R
K
C
I
3
T
N
I
R
L
R
W
4
O
Y
O
G
R
2
8
S
P
N
W
H
5

NG0ZSMO3D1SIWLBPIC116KFU50IRHNH1KNVDMGGQIDFW1A4T80YTAXXU29IFBU1H5IRDHXT6CT5LF9FTRMKOXIRZP86PWG66N4P7BL43U

WGY4JQ9F3XU6E8CLC6HETFVX5EQRX0GX35VEVL5052Z4MVQTH5D9CAF78WF03FLZLSBC97I6CJYTX6HTX3GVSQT3N8RL3G9JVYQCINYJ83

F
4
D
M
D
W
D
7
F
X
7
V
C
T
U
9
E
M
F
V
E
B
O
V
G
T
W
Q
Z
D
0
5
L
9
U
C
P
F
O
Q
I
O
Q
V
W
B
2
O
D
M
F
E
X
C
L
I
4
4
R
9
S
A
A
7
A
I
R
K
K
N
H
Q
1
H
F
V
K
9
I
1
W
O
S
K
Z
Z
8
Z
O
1
Y
2
D
E
I
7
8
O
F
3
4
5
5
1
C
L

YL7ENOMF7KIL6CIZV186H4G4A2O6MTPS3P8K97NVC2U3Q32KCI3K806P64ZNEG1E38GKR7WK08H4KB8DIHFVT61N05XOCOV7MFO2AW

Z
D
8
U
Q
D
S
Y
V
9
J
7
O
G
X
9
B
H
4
F
F
R
R
P
Y
D
G
5
J
I
N
4
K
3
L
M
3
K
9
Q
K
8
V
R
9
D
U
Q
4
S
R
O
A
8
N
B
0
9
D
0
P
Y
S
T
A
T
1
Q
P
J
L
2
D
U
I
X
H
4
X
O
D
P
8
Q
E
D
E
S
K
E
H
W
5
3
G
7
I
T
3
I
B
W
A
1
6
L

C
Z
P
7
J
1
X
U
8
9
R
V
7
B
B
G
8
J
M
6
Y
D
J
A
F
C
7
X
A
H
U
Q
Z
F
V
4
J
Y
Y
N
K
Q
J
G
K
R
H
7
M
3
P
Q
H
8
K
F
9
C
0
R
V
V
P
R
1
7
A
Y
K
C
J
E
Q
W
X
H
C
A
K
3
S
0
W
L
U
7
D
1
Z
9
F
D
V
3
7
F
P
J
7
D
6
A
W
J

J
W
3
P
U
K
Z
I
K
N
A
T
T
J
V
8
5
U
D
2
4
C
X
7
D
Y
5
4
P
4
C
1
K
S
1
4
P
I
J
V
7
2
D
B
S
U
V
1
Q
L
7
P
V
D
5
O
U
I
Q
W
G
F
X
F
U
P
8
R
Z
D
T
L
H
E
X
B
2
3
X
Y
1
D
U
3
N
F
Z
4
2
U
B
L
G
R
R
C
J
C
B
9
E

RNJO7085 2XXF5KA08FGS807DY7AXLO4JLSSE7PAFYMR7H67VWE5NY8TF2CLMBCUW3PN67UPO1MBZE7H72OPGNED06EAO4D14GLZHB92M

0
Z
P
4
6
P
Y
Q
C
5
Y
J
S
B
8
4
P
R
E
Z
U
V
0
S
B
P
Y
9
N
7
P
I
I
3
9
1
0
3
I
2
9
V
J
8
2
X
7
F
9
X
Z
Z
S
B
T
X
P
L
V
A
0
Q
L
T
L
Z
7
E
J
S
R
2
Q
N
S
G
E
1
7
2
G
C
5
A
0
0
Q
F
5
D
X
W
D
A
5
2

A
V
4
M
1
N
S
4
Q
X
Y
P
F
S
B
R
B
9
K
J
8
4
G
D
P
5
8
L
1
R
6
S
W
C
D
7
B
H
K
5
Q
C
B
3
1
6
2
6
Y
E
H
K
8
L
H
B
X
D
S
K
N
A
P
K
X
C
1
L
W
G
Y
W
L
0
E
4
M
B
3
N
5
J
X
Y
1
D
1
9
J
G
E
T
K
R
N
J
6
R
M
U
D
T
O
W
X
C
G
C

H
3
2
8
C
W
I
P
6
T
5
H
E
F
W
8
P
Q
V
U
4
C
8
V
3
9
I
2
C
7
K
G
W
V
X
Z
6
X
O
M
V
V
W
6
P
K
8
9
1
H
H
N
8
F
R
G
T
O
X
X
O
I
5
G
D
P
6
Z
A
A
M
0
3
Y
P
8
9
P
C
C
F
6
S
F
F
9
O
G
Y
F
V
Q
8
Y
Z
A
N
D
B
W
3

J
D
3
R
K
0
0
P
3
B
M
V
W
O
J
Z
G
U
O
L
C
Y
X
7
A
V
P
C
C
5
W
M
B
1
L
J
S
P
N
J
I
B
Q
I
8
P
M
B
6
5
4
I
2
L
W
E
A
N
2
E
Y
X
H
Z
8
Z
A
V
I
Y
C
1
Z
S
G
S
7
D
Y
9
3
4
2
T
R
9
L
A
N
K
Q
4
9
6
Y
D
8
P
6
6
L

2EUP1ICOMF0UIW00KH4T9A3XWI9MRTU2513B29EOHGGB6077G08WDPHK0KZQY1NN6PMO2WYQ3Y6ZCJE20CHFTAAH6202VIRAWMC509BMHQY

TTSAQDVVWG59TOO8A07O9HGKV2UONI960A5DMSRHTIXY28HOBA5NSSE9M9Y7DUNA265ACO4MF3RE08FKEGTUK49VEM5JLEGIVPG9GLSU

YBLU0VYRT0ER8D8LRWCIVE8JW99VZ6SZFTM8GKO0PMLSQP2GFLEHWXU36MHK0K4ALKJA9RMVV2527H0539GVSZBFF66EEW3XX317ELRZXVMG1

J
2
R
3
I
R
H
U
2
G
L
1
Z
7
7
1
R
0
N
P
R
6
D
U
X
E
5
7
2
O
K
E
B
F
O
4
K
Q
C
N
5
0
1
N
K
X
B
W
8
M
M
F
Q
X
4
O
B
L
7
X
Z
W
9
1
L
W
8
M
I
D
M
D
0
V
L
M
H
D
Q
2
S
I
C
I
N
L
B
M
O
C
N
T
W
X
D
6
S
8
7
X
J
W
X
L
9

J08EEABGMP92FIQ9MLEE2890 2CSPK09B6I03R00913 9PUI0KZ0SUE7JLCLNPQ6YRWDS6CEEFL62E3DF63 7EGO529WD0LAGDTKHGUX4N25ROE

2
O
D
S
6
5
Y
V
U
A
0
7
5
S
3
M
H
6
H
2
L
G
E
D
Y
O
X
H
4
W
D
V
7
9
J
3
O
4
Z
I
M
P
M
L
Q
E
Y
3
F
K
7
Q
Z
M
W
5
V
R
5
X
8
H
V
T
N
8
P
5
C
4
6
K
3
W
P
J
K
6
H
W
I
7
N
O
7
3
A
O
2
R
O
L
8
Q
V
7
J
N
N
T
U
A
K
I

B
I
S
7
F
R
2
1
8
I
G
C
4
J
R
5
I
3
9
L
R
8
F
Y
A
C
Q
U
O
X
Z
4
O
7
P
A
G
Y
R
T
Y
A
4
A
Z
Z
0
5
H
V
K
R
G
6
9
T
T
0
2
5
T
5
T
W
H
D
T
H
Y
W
J
6
T
5
5
J
V
U
4
Q
0
I
X
1
Y
V
P
M
Z
A
Q
3
5
6
8
D
M
O
H
H
V
R
R
F

DFC0AQYS0QS7N24OQ4L79BHNX2GMOSW03HNGIMMAOW07FHJNR8KOUW35DJPWJ8HRXZ2468AGIKOSUY1357BDFHJLNVZQZXYYNRB81FHJTV25

QSUIKMUW248E3I359BFLMM9STLDUQNRVXZ2TX0324EZSLIELJC602MSUQVRIHBFS2RX6Q6ZU5RQZ1PAUFQS02JGI8WPKE229VRWH4

X
V
2
7
2
3
U
X
5
E
2
0
V
L
E
V
J
8
E
C
D
H
G
N
6
R
R
6
P
X
0
6
M
7
Q
B
7
J
C
7
B
F
E
0
J
I
B
H
8
1
N
F
1
U
I
0
G
2
F
I
D
M
Q
Z
8
H
Z
Y
3
I
O
Q
C
7
X
S
M
9
1
P
K
N
Q
W
8
A
E
K
4
2
3
J
6
J
5
B
9
X
O
G
0
7
5
F
J
F

W
7
4
W
X
C
W
7
Q
S
X
X
Z
3
0
P
R
F
X
T
F
9
L
P
Z
N
6
N
X
0
2
S
Z
C
X
S
Z
1
I
5
O
E
Y
5
6
7
7
D
2
T
V
K
J
4
X
K
0
W
G
D
L
C
6
K
Q
N
J
9
R
8
I
U
T
2
0
I
3
A
9
T
Z
A
T
S
R
V
6
F
C
W
Z
G
0
A
K
2
6
Q
D
U
Z
D

LXQIiX9OX7NR38N4O9UJC5NQSKCCNAFXGP4O1A2NHAP38GI2IFUEE9XKKMRRKD4GE7RWDBXFU9I6Y6UYVX5OF7W04F89Z7LW9N1J17WKT

K
2
E
J
9
4
X
Q
F
9
Y
Y
Q
R
T
Y
T
R
J
U
P
M
0
F
A
Q
2
B
L
V
C
B
6
N
Y
F
F
H
E
S
0
8
7
U
2
G
Y
H
2
C
Z
V
H
U
Q
B
V
B
J
1
7
N
T
Y
M
N
E
J
2
K
P
7
H
B
U
U
R
Z
T
U

XUKO0TNO9RI4TY2EU1ON9CK0CVRJVKTQ3YDSO IPR7XZ735MTV9WK3JHGNWVC0TG3UDVT1HBLSQQW26LTOK7DAWN IARJS2T0V5JZPOOR1T7

0
C
X
B
9
E
C
6
U
I
V
L
2
U
Z
U
Q
3
0
J
H
W
Y
V
Z
R
L
B
I
Z
X
S
8
A
7
4
Z
M
5
R
B
U
I
M
4
5
0
U
5
5
I
P
T
I
G
7
1
4
2
P
W
U
D
X
C
I
C
K
W
F
P
9
9
B
X
7
5
6
2
N
Q
9
M
Z
P
L
4
C
O
N
A
A
W
V
B
E
6
6
C
V
7
S
L
D
P
G
3
1
6

0073 2IOiMLEUVLHI50UEERSQ83UYS23BMHRT0QVDBA3YIAQ9L5DD59W2XB2W1L542UJT50F0JV0LZQIDYKS38OUKHN55PSZLH08D5CZUTTA9

MXZVE9NQ60YFIUHSYTNF6CFXEJYZ37PHLE6ZQSWUURQGXT655MCODZTE2KEI7RJ7A9TZTG0NWEQINSF61LD07HZMM27NA3XIQXSZUEAOW66

EIK99MR3i0LZA7GMFB9YJYZC4L1OOQODBUS2KVY8G7UOUMC7WNAUYSGVVE51VP1YWTFQQLS1NX6RSiRHY78T8MZOK0BD6EBBG958G4iK6014X

3
5
M
8
7
G
A
8
U
1
5
X
9
5
Z
N
2
O
7
K
Y
B
Q
0
M
Q
7
5
P
T
J
1
F
L
7
2
T
T
U
7
L
5
0
I
5
D
B
O
H
D
R
4
8
M
N
R
K
5
4
J
0
P
X
4
7
Y
R
E
U
J
S
Z
G
G
F
Q
5
R
U
H
W
9
0
W
F
K
K
6
C
U
T
H
P
R
2
1
Q
U
O
6
V
M
W
A
R
C

G
Y
4
F
P
O
1
N
G
7
I
A
4
2
I
O
8
G
3
U
S
G
R
K
H
E
X
M
5
F
O
1
L
Y
3
4
X
K
O
9
W
S
Y
T
Q
Y
B
Q
U
Y
K
K
F
5
2
2
F
Q
L
L
C
O
G
8
9
M
N
1
M
3
E
R
J
R
1
R
Q
P
C
6
Z
B
W
3
P
6
V
6
V
C
C
Z
W
F
S
W
B
V
A
C
3
F
V
4
D
O
2
6
Z

Q
U
W
M
C
X
6
Y
6
G
M
X
P
L
A
1
X
G
P
E
9
8
7
U
R
M
K
4
6
Z
3
L
R
S
Y
2
O
6
2
I
3
4
H
5
M
8
O
B
G
W
1
U
A
V
2
Z
2
A
C
3
6
I
E
C
F
B
T
N
H
K
U
K
C
C
S
H
A
B
M
M
Q
2
P
E
V
4
E
D
F
H
R
Y
W
P
C
8
L
2
Y
B
3
S
S
A
L
7

Z
D
E
O
M
K
V
N
E
M
O
Z
S
Q
4
M
Y
K
B
Y
3
1
U
T
6
A
N
4
7
1
X
6
8
G
N
1
L
W
R
V
4
2
B
Q
X
2
Q
W
K
8
S
H
U
C
R
T
S
N
I
3
M
B
N
R
G
J
G
1
9
B
D
C
6
Y
F
R
C
E
Y
I
Z
S
L
C
B
O
T
0
W
R
J
5
R
Y
A
S
E
R
M
6
V
Z
T
O
P
J

ZEFA5UM35E9UF3BNYUAC491D195USNC4PM74TX2IF6PZ2VA8BK01Q3ZC4FLVP0UF54XTKCWHXQQ9MAU779NIN8ODL74LTT4HUD9WW96FU

ARTVPM6NHTOUUL7ITTNYPTVW3P3032816YQA21YU796RJPD9X8JIQ9JPBHGWAIN2EM1IDJ3EGA45M09NNB54AYC9AA77TKF70LS34RIO1

U0VHVUVSCV2VNWS94TNWQ8CR08Q8YXM0NLO0A13O8OQ1VR1FR7F6TGRUD1I1TLESRGLT46MQX6WMXXZCQOLIR1S1D1GEHIZWGSNVHLH9CRSJ

Page 136

JMDOY4VC5P4NOVX7WSYYG79ZUEQJAJXNLQ8HJU8T9XW5BQAHDR92IY9GRM6JABCKSLFTOPHZOLNCC1VPQPMNDKUKNT35YHCTB9ZAH7FLW48L

V
2
9
U
Y
O
9
9
S
J
W
8
E
1
K
J
X
6
T
9
Q
L
T
P
Y
P
8
P
M
S
4
K
J
D
P
2
7
X
P
E
G
W
3
I
E
Z
L
P
X
E
I
W
4
3
8
2
X
6
7
R
P
N
M
T
N
6
9
8
4
O
X
F
I
3
6
S
6
S
L
L
U
C
3
3
6
A
7
8
T
7
2
7
3
Y
R
F
Y
W
8
O
6
Z
H
8
X

R29TBEGDXJM8458DD2U5KVUIMNJIX4WPVZH8AZ8HFY3601 2JONI8MAC3AP38M0DUCYQISDGHNMMFOM5EAFE450U2ZHQSIXQ401SF7F3CF

Z
4
7
L
Y
X
U
X
7
D
J
2
I
G
C
B
3
B
I
L
6
E
O
8
G
5
1
E
7
P
A
K
9
Q
Y
4
H
C
C
J
T
F
9
D
4
C
K
U
C
C
6
Z
X
M
B
7
L
L
Z
H
H
W
6
W
O
Y
F
1
E
R
D
P
P
9
R
4
H
P
B
R
M
5
R
2
6
1
Y
0
W
U
H
B
V
I
F
D
J
V
7
T
B
K
1
X
H
X

6
X
E
T
O
H
4
Y
G
4
N
T
C
S
5
A
6
P
W
1
E
4
A
8
5
M
G
O
L
E
7
I
7
G
B
P
K
t
G
S
S
O
E
E
W
9
N
4
V
5
H
C
O
O
S
Y
W
5
O
J
7
G
X
R
7
J
E
9
O
C
H
2
K
O
P
K
L
4
F
U
Z
7
K
D
7
4
M
3
I
Q
Q
I
B
Y
C
P
8
2
I
J
P
D

3
6
5
F
A
P
K
M
9
W
3
G
2
O
P
B
Q
H
P
U
4
E
A
4
D
6
9
E
1
9
S
J
N
7
6
X
E
W
N
U
O
V
L
1
E
Q
L
F
U
N
H
S
Q
F
T
U
4
R
H
U
H
3
4
W
D
D
4
8
Q
H
C
B
Z
5
H
N
G
W
U
A
W
2
H
B
W
Z
Z
G
M
R
H
Y
1
V
K
B
H
G
S
X
O
A
2
Z
T
G

D
J
L
B
K
F
F
C
U
2
D
A
D
9
T
A
K
G
S
G
U
J
4
3
M
B
Q
B
G
S
C
M
U
W
F
3
6
B
D
3
N
F
R
3
5
P
E
F
P
8
0
9
Q
N
3
T
X
3
O
4
V
K
7
W
6
8
R
3
R
K
Z
M
8
R
E
J
G
N
F
Y
Q
E
0
X
2
Y
0
I
2
R
0
7
J
Q
S
Y
Q
Q
Q
V
H
M
N
R
A

D7SZOXFZZIYSGLZER3QRPZTATJSV7VCSSU9FBTLOA23M4ZILNXT5NC88DFGZ490WOAAQ7PEYCP8KQM4MSJFCA7B0R8MI5947GPR2D5IUR

A
2
G
B
5
D
E
F
C
F
G
2
Q
Z
R
R
0
B
A
A
Q
B
2
M
G
4
O
O
E
X
O
E
I
F
P
E
N
D
M
M
B
N
3
E
F
N
E
9
6
H
E
S
Y
Y
F
O
N
M
K
6
G
E
H
Y
W
W
8
3
T
A
7
8
V
Z
R
J
L
F
E
E
U
2
V
H
T
O
I
Q
K
S
B
O
W
0
B
J
T
5
K
F
M
E
E
I
N
W
H
E
W
T
C

7
9
Q
3
I
M
M
3
V
8
5
9
G
H
U
6
5
7
4
Z
8
J
8
0
9
5
6
F
N
N
L
T
B
Y
L
i
G
0
B
J
Y
0
I
P
6
W
Z
4
4
P
G
H
A
R
D
7
C
8
Q
F
D
4
C
1
G
L
8
A
5
D
W
T
2
H
G
4
5
5
Z
K
R
1
6
P
5
9
4
K
V
6
R
O
L
8
V
K
D
M
7
C
C
1
7
1
W
1
R

D3V1X8RAIPGD04PM43DB1DMABD7FS98USY66ZK0IFB0TWT230XGZXWI25Q0M5WPTHA37XL8V7BOE98CE6UFPVRUVF3GYZNBX190AVK

2KD6PXX0JQK40QQIF7C99K7820D8XC3L41HMP4B19DQSOZUA9B2SB53FBH0ZAKCU7SL5RJLHKIKB0DUQEO4NKYQ1GALES84IR3PER8C

K
Y
D
9
B
G
Y
9
G
H
X
7
A
B
P
F
T
J
F
H
8
S
C
Y
O
A
W
1
H
A
P
U
C
K
A
7
H
8
M
B
B
K
S
H
C
G
S
N
X
F
B
L
J
W
K
V
4
H
U
A
D
7
S
N
B
J
S
1
5
B
E
M
0
Y
R
2
C
R
S
L
5
V
Q
3
6
Z
E
H
4
Z
1
5
U
3
F
E
X
8
G
H
3
0
F

0
E
Q
D
P
J
T
9
N
G
V
8
J
4
9
N
3
R
Y
C
M
O
A
M
S
N
S
K
P
S
G
Q
Z
Z
A
G
G
N
R
M
X
I
Q
P
B
C
D
H
U
O
W
K
X
9
C
G
U
I
O
9
B
N
D
Y
H
H
D
G
X
K
O
1
N
O
E
I
0
K
4
S
1
K
N
P
3
C
C
D
W
X
V
C
S
Q
L
1
J
E
1
P
G
3
N
W
Z
V
6
F

SQNMNC6MMLL3FF2VNRFHP5QSHKK1P2IXUOAFFWXS8CVMGR5SSRISWJ37ZX3MM9UO381KE8R2AKT08XSQ0DY78AADWOCUISSDZ91V3CEYDT2G2YSR9FR

SOJ9IAS7NIYTC2O2U7HJBUY17RA7WWNR2KRRMSM3Z45EJ0FS0W195X2W8KOHHN445E0NJ0UWTZJQAiCF4PPHUHO334WRTIAXFESSWB0CCTV10

3YK9ZTGAXFGL4TMB2SJ5O7YCAKVQ928LS79H1RDNTHR2MELO43HCFR46RNVQAWTEOJ58GPG70ITCZTMUQQ0N1QONEWRSY2OO5XE52TM6

MLWFEE46V84HUMNHL3NSNPJREZ8FF8YY6VDAS1OGFGFKE16TP3MIUUSTFKEBL6FG4QQB6RWBRKPOWIFJOBXKGNW689BG0LCR7B1G4O4UST124VX

A
P
2
I
V
3
L
Z
L
K
K
E
Z
M
S
D
H
G
E
Z
6
Q
U
I
5
H
W
L
7
N
R
7
I
Y
2
D
M
S
2
4
6
J
S
R
8
M
U
B
G
J
Y
T
N
F
A
H
O
2
D
0
M
Q
2
H
X
P
X
N
3
C
N
Q
8
T
W
K
I
Y
W
U
R
H
3
N
M
C
C
L
E
G
G
J
A
2
I
4
L
4
V
R
0
Z
4
T

LV5TIS3L2PRSJTUIN9096Y5D703I7TNQPJP0EAOVQPLGXN9LJFB4ZUU9Y7HT665R0EYKLE9SY9F8OQD378UJRY9U2IQ08J96QDUC

8
K
Y
Q
7
O
I
X
G
F
V
H
9
L
P
D
G
Q
G
S
9
6
8
U
Z
R
J
T
1
Z
N
A
T
L
9
Y
A
Q
P
M
I
N
2
W
1
F
M
F
C
I
Y
P
2
R
Y
7
U
6
H
G
Q
Y
8
E
W
L
3
3
X
6
C
J
S
2
P
K
Q
P
N
Z
9
P
X
L
U
S
Z
3
C
T
D
6
T
G
T
X
4
M
L
C
2
O

FT4953BREEJ6C96WK7VNRDJWPKP8X5PO4KV0YVDB41Q7Q0QR2IXKOAAKG1C73G91HWKGI5Z2ROZMJFE27YPVXGUKBQBANKWS5RMP4

4VWTEGQMX813CDDK588RUIJXP85PNTFZL0K1HSEX87V0IQFJ6OGILC7W5ULC78K71I2C7JSEQEEAEV9L0NEH4SCB22VW140 9KFMOIP40

K
1
0
4
V
S
F
A
F
S
R
U
Y
I
B
N
G
X
4
5
Q
P
A
W
V
4
V
5
N
P
1
6
I
2
P
N
2
V
0
1
9
V
S
K
M
U
0
G
J
R
0
7
V
L
L
3
Y
K
L
L
G
F
S
V
H
2
L
D
U
0
S
Q
3
Y
V
C
Q
6
W
D
1
5
Z
H
E
M
Y
C
4
T
X
3
W
2
A
D
B
C
9
9
S
G
X
J

S3V2TTTLH26KTRLSO8DZSENO6KL6OBRMI99GYVRUVAKBPOTFBEURERE04RR4IGW6VJQSBOMJADJG2VOO4NNHCU0FSLI3ILWPJWKSYM2LSXZOKB

8
9
2
P
D
Q
B
J
5
M
M
X
9
T
K
4
5
J
2
0
2
2
7
R
0
B
U
1
Q
J
D
E
R
W
A
I
6
B
P
7
N
J
L
X
V
F
1
7
A
Y
D
4
M
0
Z
K
1
N
E
Z
E
D
E
7
Y
P
4
W
H
8
5
4
7
V
P
R
J
Z
Y
A
T
S
0
G
9
L
4
T
N
G
J
P
8
A
L
1
L
M
7
V
T
8

2
N
F
H
V
M
X
9
2
A
M
7
8
J
X
X
Y
4
0
I
U
L
9
K
9
V
M
2
0
J
9
E
G
K
J
J
Z
H
D
Y
4
S
I
O
W
X
C
J
Y
R
1
6
Z
0
A
0
U
F
J
0
5
Q
8
V
D
L
S
Q
Z
T
N
N
W
O
D
Z
K
N
7
X
9
N
I
5
U
X
X
C
H
8
2
G
L
R
A
1
2
G
V
A
L
Q
5
G
L
X
A
G

G
M
G
V
D
C
R
K
I
F
M
8
M
2
Q
7
9
H
D
6
K
2
7
8
N
V
7
4
P
A
Z
R
0
N
F
S
8
O
I
P
X
4
K
0
1
P
6
Q
X
2
9
T
D
7
U
P
1
A
I
L
M
9
8
M
A
G
G
U
X
C
T
M
X
0
K
K
S
3
0
8
B
F
B
C
W
M
3
J
I
C
K
9
D
C
7
P
X
H
H
0
W
0
3
0
3

1Y8BFQ541FTYO23FACB8GXCMAJZP0OP5S292OBWWJ5M4X1SS8ZDKIXJIDRTQ7L4ZBBJMYIPM8IUMJI956MSIG31TSY0AGQ7GDSG50BCUF

F
Z
2
V
V
T
J
E
K
O
U
4
0
B
P
K
Y
M
8
1
B
K
4
2
Y
I
W
B
T
L
J
G
L
X
R
3
B
Z
7
0
P
5
X
7
2
O
L
L
P
H
4
V
R
7
J
3
Q
R
I
S
X
2
Y
J
M
U
9
S
X
T
H
8
R
O
D
O
3
H
I
G
A
6
4
O
Z
P
E
5
0
P
8
H
K
P
4
6
K
U
Z
3
0

D
7
4
V
N
8
V
F
H
B
Z
6
0
Y
M
R
9
T
T
K
V
1
R
8
I
Y
J
0
U
E
U
9
E
S
8
1
L
5
F
8
G
G
B
K
9
I
U
3
H
K
7
K
L
L
P
H
8
5
J
J
2
X
2
V
C
B
Z
E
4
Z
5
P
1
R
7
N
I
P
2
Z
I
D
P
X
M
U
W
7
8
9
0
G
S
Z
6
V
Y
K
H
P
S
S

XUNTMW8AL0ZWTDPFY19LX3PBBK1V9CJQRA2GSV6DRSI2EJ9C8HB2TAPXX6L5TMHDWYNZKTGOLUXAGAHB46IH0RBTQ6AL3MW41ELF4FWB

LHV9SJCKRURXXP94L8ICZFWQA570XX3AGN35LEMJQN1579MCIBCIKOSBVAJ7CBJ6N37RVLO1E0DIC28BHD8MVVKKG7K1G8N2MUR2QA177YY

M2ROYDBF34H1KY0XVOC713FJAR382KQAI3GZ32X4JQIGJY8ULVRGNWIFTDSRJ73I5ADOC41IU56IVAADYJOIZ714QCZ7BZ08XINA92

9
A
E
U
V
N
M
Y
7
C
6
Z
4
W
4
Z
1
4
2
4
V
9
L
I
M
S
Y
M
J
4
U
B
3
W
B
K
8
9
2
L
C
Q
Q
1
B
Y
0
S
6
V
U
K
8
X
W
M
E
3
H
U
D
Y
Y
U
N
J
T
9
7
M
3
B
R
3
A
D
9
1
3
E
M
Y
L
3
F
0
X
8
W
0
V
Z
9
S
V
D
Q
E
Y
8
X
U
E

1
O
2
U
4
W
2
E
Q
Y
L
6
Q
P
1
K
B
U
L
5
8
J
3
J
R
0
K
6
7
S
G
R
V
I
Y
Y
5
R
E
Q
P
A
0
2
V
Y
B
A
U
D
S
D
0
W
2
1
K
L
K
D
P
L
I
W
J
P
S
6
H
D
U
H
E
U
F
V
X
0
W
6
G
T
1
H
M
2
8
0
1
A
T
I
8
9
D
7
F
N
W
7
N
7
A

DEK1XZD44AHJEZCEERWK0N66FY06ZSA3IYQIMJIDR4FK3G7FE2SD2GSD0IV265JLMMCW0UDTNNXN61VICH762ZMI6TH7N0FDCPRGG45D

7PRAAFF35XIDIV0T77JNS69ADVDEYGZNMYTKIDN7312VJUT7A5AYCOX220IN73T64YD8L9DD3WJI8G7ALJ5NS50FWZCYIG0J299YCYSW2C3N

4
O
K
W
S
7
I
I
U
Y
O
Q
Q
T
6
A
A
U
Z
W
F
N
S
I
F
D
J
U
5
H
E
N
Y
J
R
P
S
C
I
Y
4
3
0
7
Q
L
K
Q
H
G
G
G
N
G
Z
4
U
C
Q
W
5
T
C
U
N
O
7
M
B
T
F
2
Y
Q
Q
0
R
E
9
Y
6
2
Q
8
9
P
O
R
X
S
N
P
N
D
N
C
X
K
W
U
4
0
5
7
Y
6
6

LOSRM53N49QIIAPIBZLIJAXFVBH7XG1GK2XJPBWJ39FOHZE4QZTOP9LFU2TDCE7LYF1HQP2376OJVPHKIQPSVTTVAA3S13UMHWO14NS25V

KQORXM38GQQARV4078NSY2FDELI G8HJD99SGIA9JKTNNX30K4OS9IYI8VJVV1SWDR0I DHFABXV4M02VHSYZ5YB41P206YXEEZK16XXXYZT

LJBN12H5UPH5DZCUPU12LS1LRSPUGB3JRPSKIZH2ETA7JHODTAX7BH44FD19?HCCEWJADORTUHCC4JO8J9ZKOW0FM396U6RTSI3ZTOK

VDF20P1F6B4IWSOPK2ZQ2ID2EGYLCB0U2YHM4VGI5V9VC8BSVK1N85EOWBT3FG0MHU9X7N8FIWU0SK86VA8G7M6175UKYJ399UJECF

T1UDZ41V2HGZ8899OJA2N8JKHBOKFFKTYHGPQE6A8LERWG99ILCKKX4E44KJ0TB13GWN9VM78K4ZYEARI97I3COF5ELNER1H766FU4MPW

TOBL2OVQF6N2BPTWYYDFC1B92ZCCK5XOVI J6OHK8NRR8NES3JN8F6NK00Z6TFX8HPP98JKQZD5GOPAL7RN7E9FGTY54C6JMAAKXRN5B02RJMVB2

X
J
Q
E
A
W
L
O
E
P
K
F
X
W
C
F
J
P
S
3
R
H
G
Y
S
S
5
3
1
B
T
Y
4
8
I
C
6
F
9
7
B
P
Q
0
Z
E
5
N
C
C
8
O
F
Y
F
C
S
9
Z
E
C
O
O
P
V
L
W
3
J
B
0
7
7
8
2
G
W
F
5
O
J
T
R
R
Y
H
2
O
C
L
8
I
K
W
Q
G
2
G
Y
D
J
S
O
Y
3

S
2
S
S
7
9
5
1
G
H
K
E
T
T
X
G
L
L
G
E
E
8
P
K
E
H
T
Z
A
2
O
G
P
I
O
D
F
Z
V
0
U
O
V
W
9
9
N
K
B
N
T
B
3
M
M
F
C
Z
R
6
1
C
Y
4
G
J
X
Z
3
Q
7
2
7
O
F
F
I
X
V
L
J
W
R
G
G
A
B
I
P
K
Z
X
4
N
Q
K
X
U
5
P
Z
V
0
A
0
H

QLA5U4G4R65OC8MLB8URFXJ0LW1VZRYB98TACQTIL07QS1O1RJDZMMRTS609ER18Y3PAVE0ALBEETODQLEC0V7IKQTXA7JZ8QBRQM33SN4

TSYVQX6ZY1ACCZF5WN0X8AG03OUTDHCCVQP8VNPZAOLA4ZIAHCGAMGPPCCUBFQWPLEFSGJWV6JC56H36CVW1Q9PJ5A96HM7IPEI8LOUMA1ORK

9
1
2
N
K
Z
A
Q
4
4
Y
R
K
4
O
G
V
X
X
H
C
2
T
X
S
Y
C
2
P
G
W
F
1
A
S
3
G
6
J
0
T
M
N
1
9
8
G
Y
F
X
P
Q
V
K
K
W
L
Z
V
S
S
D
W
S
8
Q
M
Y
1
T
W
I
4
F
U
X
I
H
9
Q
A
X
B
Z
9
4
Z
U
A
M
C
F
2
F
P
Y
W
J
J
4
3
N
L
C
7
J
B
W
0
C

U
W
3
I
H
T
V
C
T
J
E
5
V
Y
H
6
B
V
6
E
Z
W
3
F
K
S
7
Z
P
B
8
E
J
B
Y
F
N
9
C
9
1
5
F
8
D
N
H
L
3
G
G
R
K
E
9
W
R
Y
3
0
6
X
E
5
H
R
M
2
9
E
W
I
8
2
G
W
I
V
B
6
Q
Z
H
T
H
M
U
L
W
1
G
P
2
5
N
S
O
R
6
4
F
R
I
L
Q
4

CEO8P1K3LQDF018RAX926LBT745HEW3SG2YP9IXRAMY40EP7KT2AVATT2648OHRYYFKVGGXYASVGL6AJ6L34C34GFFBUDSXO187ZSG

7
T
3
D
3
5
H
H
Z
4
7
D
O
K
X
Z
K
V
B
Q
V
F
O
3
F
J
B
D
I
A
D
J
Y
7
S
S
Y
I
A
9
Y
9
K
T
V
W
P
V
8
X
4
6
C
I
3
N
E
8
R
H
X
U
Q
D
O
8
S
T
N
9
6
X
6
X
N
5
F
O
5
X
L
R
R
V
4
G
N
U
U
V
2
5
C
K
6
V
8
1
F
E
3
C
C
I
Z
4
D
I

K03MR7QGBHL4IXOJAYIMM2IQZO8455HA665EAU42LXJ6RCWTT8OD8129L4J2MB843N4JPWJ5LHTM0WDCB8GQZDM8DRC7315K69PC1DA9X6

HFBZW8NT2YK9K059D4NVVT4PP0LV6TFMA38Y4KLL1IHKZSA7WKZ4FNMF6TW9LOHCPHIIM9AWNQWP2B6FFY2HEIYOSZ9AAQN82ILJZC

V
Z
K
G
8
Q
V
D
L
A
S
T
6
1
L
P
9
I
2
4
W
5
T
I
V
V
S
D
A
3
V
0
6
J
J
L
P
B
9
G
D
H
3
1
9
Q
F
8
I
Y
M
G
P
P
Q
T
C
W
V
H
B
S
I
L
V
I
L
L
N
2
M
6
K
X
R
J
B
S
N
V
4
T
B
V
2
X
V
2
G
3
P
2
O
8
Y
U
R
W
N
6
5
V
8

W
B
M
M
P
D
F
V
H
D
U
F
W
0
Q
J
A
A
Z
A
P
B
W
R
H
X
G
9
H
J
I
O
H
P
V
5
5
A
S
B
8
W
7
G
R
S
B
T
Q
O
M
T
3
0
P
8
V
4
P
C
S
W
D
1
L
W
T
0
2
1
J
X
9
Y
W
H
G
5
G
M
Y
5
Y
W
Q
X
W
L
D
0
L
Y
P
B
W
X
D
C
L
X
3
J
9

MEENTAD2TZWZQRUTITNUXHAPCSOUW7ZYU1JA5OUVU34D5YB5ZE01QOFNS9YTN4ZEV1LQKYFMM1Y4NXERCMZZ2JBXX6ABHHN7AMIRHU1BDXC

UQSKZ8QRJ3697DECPP6JRM59SBK150LLCPHA5G6XZO3UZDDV86Y1LKJ2YAGSMM7LYOQ8YRDE6G8AEPU8RWAR2DRV9JB67LTJXK4UCT74

PB3PL2CQYYN02A?CW8MAMPCLH610QLOL0S2iA76JUUFULQEPCSMFMHPJJIDOREGYJSO0VA42B7TREEXXRAG3BBP795FXTMEAKB9iH6QGJ

K
Y
Y
F
D
S
F
U
G
4
B
Q
I
L
O
J
8
V
S
S
W
C
2
Q
Z
Y
3
E
L
1
P
B
U
0
4
1
P
I
H
F
8
F
R
4
3
D
9
1
M
2
8
L
Y
Z
0
H
Z
1
P
6
U
4
D
W
1
4
K
4
I
8
W
X
7
Y
E
M
R
Y
5
2
S
Y
3
Z
1
W
4
6
4
B
K
X
X
S
6
T
3
E
B
E
D
5
R
0
K
M
V

T
2
6
V
J
R
F
G
C
8
L
G
4
G
A
G
A
G
I
7
F
0
C
8
5
4
M
O
3
H
Z
J
3
S
M
C
M
D
6
W
B
V
0
U
W
Z
9
X
U
P
9
G
U
O
U
U
O
K
M
1
S
1
V
H
8
L
9
A
W
P
R
S
A
A
D
W
A
H
V
F
5
V
4
N
T
P
T
W
7
B
B
M
Q
O
I
R
N
V
B
W
6
C
8
C
S
M
D
6
S
3

J
C
H
Z
P
H
U
V
Q
3
0
6
1
G
E
Y
K
S
0
D
M
P
0
B
W
8
Y
X
4
D
9
D
S
F
C
M
8
7
R
E
X
3
3
5
F
A
T
T
P
U
F
O
V
O
9
5
A
F
6
U
Q
Z
4
9
Q
2
K
T
B
9
8
C
E
Z
3
V
F
E
Q
Z
P
i
4
V
Z
U
S
4
F
A
D
H
9
L
R
C
D
W
M
G
W
E
0
1
A

M8R5KREP66BX781VR23GH68UFEEXBHROO5IEVWX162XR3BWRETWTUATZ3DECTB71GDI21X18LTQZ4YG3JBDBEXU8OQ226ZEUMMYM28J1OHCFT

N
Z
Q
W
H
I
B
E
B
8
W
C
N
I
W
Q
U
I
I
Z
H
P
2
Z
X
X
Q
K
J
4
T
2
L
N
W
A
L
R
I
1
S
9
G
U
A
U
M
H
8
7
4
T
W
B
U
0
G
A
P
W
X
7
T
H
S
W
E
P
5
W
Y
D
7
H
K
1
G
O
0
9
5
9
Z
D
3
M
Y
O
R
G
0
O
Z
D
7
4
P
Q
5
A
1
A
K
W
V

L9E8N0TUJ8SLDRSV08M35X9F8507LJMNFOJ4ZY06KNBL3102C508842XCUNBVA5TAB81EMIRVBNJ6W4N3HKLXCYUD5AORML710JMK74LLQ

X
Y
0
2
S
H
W
L
Z
Y
B
E
H
E
U
J
R
S
Z
U
V
2
9
Y
8
F
D
L
K
9
J
6
I
X
L
G
Q
Z
3
K
K
R
2
6
H
X
3
J
K
F
M
A
M
Q
1
6
A
A
D
H
1
J
V
J
E
J
N
6
H
F
O
J
T
9
9
T
J
Z
2
D
O
Y
9
Z
F
8
8
I
Z
K
T
S
Q
G
D
A
X
M
6
H
6
U
N
7
6
4
H
G
Y
2

S
Z
3
M
S
S
D
T
D
Q
Z
W
L
L
C
O
8
8
4
M
D
4
X
V
D
6
K
O
I
6
6
N
Q
Y
Y
6
N
W
I
V
8
9
S
P
Q
T
V
E
4
Z
Q
O
S
C
V
P
1
0
I
K
E
7
1
N
B
U
Y
Z
O
T
T
R
M
M
5
K
5
2
D
I
A
H
0
C
2
K
B
Q
Y
V
X
J
G
A
7
8
N
J
W
U
Y
H
R
I
I
4
O
I
Z
W

HG53MY0PUJNLEY4R93J734OM5RMVL58D1UEC6HNFHYAD46I7GFBALLO4XAZJ3M6GAJSXM3QU7LHOLQHSTOG7M86ZA5DTG03ZSL5VDCPV3R

UTB1M4ROLL104YP2SCPJYOGX566ULDZ1TQK9GFX1G13TI06YJC21SQTCLJ6DRLTMEM51I6ZWH5POD91BZ0LZUAHCV9M3POLTLW9KD0K

Z0M86VVNFTTALL95BCV35XDHV9I2SH4B7RUW66TPL3481SA1WERZH5HCCYESW2O1Y1L6XXR66D7LQUUH5JNXG88HSSWMEV85XBXZXQ35

K
Z
Y
I
G
Y
L
W
E
J
P
Q
3
W
7
N
V
L
B
P
R
8
U
C
5
H
1
1
U
W
P
U
0
E
Z
X
L
Q
3
7
T
K
R
Z
B
F
W
0
0
7
W
0
Y
D
2
V
U
Y
S
C
Z
X
T
J
E
Q
J
P
Z
M
K
Z
I
N
1
5
C
K
S
D
3
9
K
B
8
7
G
V
O
W
1
A
E
9
V
B
Q
8
L
U
O
4

O0MVO4KD26EUA3SR306VIS5KXLQ7HXEN0MEX4FHD3NJ2K2DVP4WW8BZN5TPZQXBKSGNVZCWQGQX7LAWC801GAMGUMQYWKOYJHC8ITNENX0

PJE9V3MQG5WRO9KT5EFP7 3GJ6UJC4T20FN4X0JOQZ7!3HHK5LDAYLERFQSDQWX85OF6VEN14OK3E9TDJKNEPOMFCIIG42HO2RRWQLIXTDS

XIU63TKN342DFDD0Q1WM56J76NQFONXNIHCVR9EBUQ5K6JD1UAFW8YDF94H7E93G0QT60CPW81KXYDCG09TXEMFTPLYS50UVQLTSFZ4GSU

Q
2
N
7
2
9
H
X
C
J
8
Q
T
W
P
5
P
D
V
J
E
O
H
7
O
2
D
H
7
N
Y
1
Q
Y
O
Y
H
9
O
7
W
C
Z
3
R
H
O
R
L
2
J
7
6
X
9
C
P
H
1
B
Z
F
1
Z
6
H
L
W
B
7
Y
Q
O
V
U
U
C
Z
Q
J
F
Z
G
T
O
G
I
A
9
D
1
7
1
5
Z
X
S
3
2
F
D
Y
9
X
O

Z
W
6
T
J
5
Z
X
M
U
Q
G
D
2
5
R
9
D
Z
6
0
S
F
A
7
0
P
F
V
K
M
5
S
1
T
T
8
G
T
E
H
N
Z
A
T
N
7
6
K
R
1
J
K
7
9
1
N
7
Y
A
3
7
K
S
G
M
V
G
Z
5
W
H
3
W
0
E
A
D
5
S
X
1
M
U
G
I
F
X
P
8
X
F
D
5
K
Y
U
X
7
G
X
H
H
V
J

P
D
N
T
7
M
I
2
W
G
P
P
B
E
4
6
P
P
N
X
A
Y
7
1
7
T
T
U
0
J
J
R
2
Z
2
0
E
Q
U
B
Y
N
Z
2
T
E
6
G
R
F
6
B
9
W
L
8
T
7
P
G
R
1
X
7
Y
2
M
N
S
X
M
G
T
H
R
P
M
Z
X
J
R
4
3
0
5
9
D
Q
Z
Y
W
t
V
P
Z
W
6
4
G
6
T
Q
9
N
H
1
V
7

Y
Z
D
E
V
7
5
S
R
A
Q
8
2
9
H
O
B
0
P
W
8
J
7
Q
F
B
9
9
8
M
4
N
C
8
S
V
P
K
S
F
N
C
W
V
C
N
9
Y
S
I
O
A
H
E
Q
T
9
6
Z
F
W
C
I
1
G
L
8
R
H
X
4
P
Y
1
3
A
A
N
P
F
K
N
T
N
K
1
E
S
E
A
U
1
T
U
Z
U
L
G
9
3
V
Q
5
5
T
P
A

VCK9ZORB4W3MP52MQ9H7OHL96QX64KWTMZN79ZKRZP1DY350F9B56YQEAMJQRSC9WT5W9GBQCPAIRSSCEM32EHMTRYLXT53MR3QUZOBG5

ZRKZX3KN0IFEZ3KK0BNTVJSKAD3X8HSV467 5VMB9W7QOS11NJ97BKROET99N2YHGAZ99B7D4WRL48AGIU379JDLNRTV24IKMOSU06J8U

0
1
9
D
L
X
6
F
8
C
i
K
M
U
W
Y
L
J
Z
Z
E
G
M
Q
B
H
J
L
P
T
X
2
4
6
8
T
P
P
C
M
0
1
5
D
F
H
J
R
T
V
Z
6
E
G
K
S
U
Y
0
1
5
7
H
9
B
M
1
0
W
C
U
G
6
V
9
5
I
5
7
3
5
7
9
B
D
F
J
L
N
R
W
0
3
5
5
X
U
F
H
J
L
N
C
E
I
K
M
O

XPM6O46KMX246I0TZ226BAUX2AQSUWY0135HR68CBFTVX248ACCEGKMQQDAIZHTVBLZCS3J1LSN62I37B9IMYD79FJ4KVRQMMWQOC8GPHDFF9N

PZYY3W0SIR5EDHTVXZ24I68CEMMOQSWY0159DEVZTJXNB4KV02ACLAYVEP4UPYU9R9JMPA3BXXRGZD4DL5GOSH4DS1G35SQZ2I3MT6AOEL0UL

9
9
F
Y
4
S
I
M
H
W
H
K
J
0
S
6
U
I
8
T
T
U
8
2
C
T
S
T
N
Q
8
0
7
M
H
M
R
S
Z
T
X
V
D
E
Y
9
O
6
G
Q
E
3
D
K
Q
8
J
N
5
B
S
K
I
3
6
J
S
E
0
D
F
B
K
1
U
C
X
C
E
S
E
R
Q
E
A
2
O
F
Z
D
Y
6
Z
A
D
C
S
Y
I
U
H
R
F
5
7
O

FMXYY9M0NPFB5A497ECBIHVUKI6I2II J4AXS18VB6PVJSC9LCOSNXYROWCOZEGKDJNR7OKLHUPTYTCIL309WEOYCISG7RI7WRTRJLLFG2A

K
O
Z
S
P
M
4
Q
E
N
C
V
H
7
Q
2
J
T
W
D
R
Q
4
2
W
W
N
F
3
P
F
A
6
J
Z
U
O
7
0
C
T
V
8
L
V
t
K
C
E
Q
2
2
W
Y
C
F
A
N
M
I
4
R
I
3
Q
3
Y
O
U
P
0
M
N
K
X
7
3
N
F
P
H
8
N
G
Q
I
A
W
K
W
E
4
R
H
P
J
N
6
W
V
A
J
L
K
2

2
0
5
Y
G
H
S
J
L
1
3
3
2
X
Z
Z
Q
Q
K
C
I
L
5
C
W
9
9
Z
W
D
E
B
B
P
O
A
X
F
V
6
0
Q
W
3
6
0
T
G
U
3
K
4
2
6
J
2
B
0
S
0
Q
5
L
G
A
7
T
K
Q
6
B
U
S
M
Q
Y
4
F
V
R
7
Q
D
3
W
H
V
7
L
1
N
5
K
V
X
B
H
E
R
N
M
U
G
B
Q
Q
W
V
5

The left margin contains a vertical string of characters:

N H 7 A L B M G Z J J 6 M 0 D O E 9 V D R O K R U K U 3 F J N 2 W K 1 O G 7 K T 7 Q N R 3 W 3 4 7 Y L G L M 8 Y C F M W X G 1 9 0 B P V X A K 0 B B 2 G N P 0 R 8 2 8 Q 0 K T V U 2 A 8 7 H P 6 3 G I E 1 H

WLBE8619T8IOEYOWL3OY2BEXXOBBD051EXUZW4GFF9KNNWD7B7AEPTMFDNPGKQUJPVM9GQDFCSS6DBBWI7A7EWGIJYZT99XG4VECH7IDRS9QX

T
6
7
B
7
9
L
0
E
K
Z
8
7
0
8
K
A
H
Q
M
M
1
J
5
9
N
O
4
E
S
9
0
9
2
C
H
W
S
F
L
S
J
J
V
2
A
M
D
W
5
G
O
V
J
P
2
F
1
Y
M
A
Z
J
G
A
Q
7
Y
T
T
K
F
3
O
N
X
U
T
K
Q
3
L
R
V
6
S
6
L
D
T
D
M
8
7
D
Z
C
G
3
D
T
H
P
F
N
Z

V
R
5
O
H
O
R
A
3
O
K
P
D
U
U
U
O
Z
B
R
I
D
C
V
I
F
S
C
R
N
S
U
4
9
Q
X
2
W
K
Z
P
2
X
H
6
2
V
4
O
J
A
S
4
E
X
L
A
K
F
X
8
X
2
G
9
B
R
5
D
0
M
5
2
G
S
P
W
C
C
1
M
8
J
C
9
X
G
F
C
V
0
4
G
K
R
U
C
7
Q
N
K
D
7
A

YH8L2YS74JOTOR99TQUUW1RZITGKOOVMVVDOHJV16I83IJ3GHZHPF7RLCA0FFCAMBV0CEA5NOXKXN114B3AN5134LLMC2EJM62KBL4YXPCXH4

W
9
L
5
O
W
9
3
Z
S
N
G
F
X
1
2
H
L
L
4
D
8
H
J
H
J
F
W
E
0
6
7
S
H
Z
P
K
C
P
N
6
S
4
R
E
8
V
2
M
B
X
M
3
9
3
I
7
I
2
T
1
U
1
5
R
I
6
U
L
Z
Y
Y
L
6
Z
4
0
Y
Y
S
Z
C
Z
J
E
R
8
8
C
A
Y
Q
S
0
1
3
5
7
B
J

N
G
K
H
N
4
8
6
C
G
E
I
K
M
O
U
W
Y
K
Y
0
C
6
7
A
9
Q
W
Y
3
9
B
J
P
B
8
6
C
I
M
Q
S
W
1
3
5
7
B
D
H
A
O
B
K
C
E
M
O
S
U
W
1
3
5
7
9
J
B
D
F
H
P
R
T
6
8
R
T
U
W
0
1
9
B
T
4
6
M
U
V
0
1
5
7
D
F
J
L
V
X
Z
2
4
8
6
C
D
F

J
L
N
P
R
T
V
X
Z
4
6
8
E
O
Q
S
U
Y
9
D
V
Z
4
I
Q
S
W
Y
0
3
5
7
9
B
F
D
L
N
P
R
T
V
X
Z
2
4
8
G
M
Q
S
1
B
F
N
H
J
P
6
S
F
J
L
K
M
O
Q
S
U
0
3
5
H
P
R
Z
2
6
E
K
K
M
Q
S
W
U
0
Y
3
5
9
B
F
L
N
P
6
0
1
3
5
B
7
9
D
H
J

W
Q
S
U
Y
0
3
5
7
F
H
J
N
P
R
X
2
4
6
8
G
I
L
P
R
R
V
X
Z
G
1
8
N
6
M
I
O
N
4
P
X
T
8
G
3
Q
G
K
L
U
G
0
L
6
9
5
T
A
Y
4
2
7
R
T
V
X
P
N
L
B
V
P
5
0
7
3
G
2
E
8
K
H
3
O
W
I
K
4
N
U
V
Y
U
K
M
Q
G
W
W
P
D
T
X
0
J
A
C
T

HVCAVX9FLCE82KIR1B2YH1MH57BDHJNPTXZ4BACEGIMQQU579BRTZ24AEGIDJVZ4ADFJLNUEGIMOQUWY013 57TVXZ2468ACGIKOQUWY13B

D
E
L
N
P
3
P
R
B
Z
4
8
W
W
Y
0
1
3
5
7
9
D
F
H
J
X
2
W
B
F
J
L
P
R
T
V
Z
2
4
A
C
Q
S
W
Y
0
1
7
9
B
F
H
J
L
1
D
F
2
6
A
A
E
I
K
M
O
Q
S
U
0
5
B
N
P
R
Z
E
G
I
N
R
T
V
X
Z
2
G
I
4
6
8
A
C
E
G
I
O
S
U
W
Y
0
1
3
7
9
B
J
N

P
R
T
V
X
Z
Z
8
A
C
W
O
Q
S
0
1
3
5
7
D
H
L
N
R
X
4
6
E
G
I
K
M
K
K
Q
S
U
Y
1
5
B
L
R
V
N
P
T
V
X
6
E
I
F
H
S
3
0
D
F
H
W
Y
0
3
9
T
Z
2
F
A
I
O
Q
S
U
8
C
E
K
M
O
G
U
M
6
A
1
5
O
M
Q
F
Q
S
3
0
K
I
0
H
U
A
8
1
5
3
1
Y

Y0V57TZ45PV5OK870LA00FTF03HDPBA38W559K8QSVQCQS0BPCA1224684AMQT24ASUWY98HNP4TGKQY01BFHJLNPRXBHNPRTVZ4EGIQUDFLN

2
C
E
K
O
Q
U
0
1
3
5
7
9
B
X
4
8
C
G
I
K
M
O
S
U
W
Y
0
3
5
7
9
B
D
L
Z
S
H
J
L
L
8
P
V
X
2
4
6
8
I
M
6
A
E
M
C
7
9
1
3
5
7
D
J
L
N
P
R
T
X
Z
2
4
A
E
C
G
I
K
M
S
U
W
Y
1
3
B
D
F
H
N
P
V
X
2
4
6
8
A
E
G
M
O
Q
U
W

1
3
7
D
6
Q
H
J
L
R
4
6
S
2
2
C
G
O
2
X
Z
S
U
Y
5
3
9
E
D
T
X
6
E
I
L
X
Z
2
6
8
A
C
C
E
G
I
K
U
0
D
F
J
L
R
T
X
2
8
5
4
8
6
A
C
E
I
K
U
W
0
1
3
5
7
F
J
L
N
P
T
V
X
2
4
6
A
E
G
I
K
M
O
U
W
0
K
S
U
W
Y
1
9
F
H
L
N
R
T
V

X
A
I
C
U
7
O
S
U
W
R
X
Z
2
6
K
I
O
U
W
W
W
I
G
E
A
A
X
C
T
R
N
L
H
F
D
7
J
N
R
X
Z
4
2
8
A
P
V
2
4
A
C
I
Y
0
3
B
F
5
0
Y
W
M
i
G
E
I
M
Q
A
2
X
X
T
P
N
L
H
B
7
3
S
7
T
8
R
G
L
B
T
P
B
V
F
B
Z
D
R
0
Z
L
M
0
H
G
5

4
L
L
V
P
S
P
H
G
K
W
N
5
H
G
7
T
V
Z
C
T
6
G
9
8
1
Q
R
R
C
4
J
B
H
F
6
7
N
3
R
B
V
F
K
2
0
H
K
Q
7
8
9
2
T
J
N
X
7
F
R
C
E
V
S
B
F
Z
H
G
W
Y
E
1
G
Y
A
G
T
4
H
N
N
R
Z
E
U
J
K
B
C
E
4
U
N
5
t
2
X
9
D
2
S
3
K
J
V
S

C7B0WRK9VLQOARWP993TGPJKOROUZ9M5GQNDGBJ6DSF36QYP21UI0P3NC8FDXIDCZ54YFDDNMOY8XN8LQLNEZOW3BKKS10JMIELCtZ9LJ4H

G
J
V
J
S
U
S
W
W
A
Z
X
X
1
8
V
I
8
Y
Z
E
S
K
Y
Y
J
K
D
C
W
6
Q
5
T
C
M
E
G
T
7
W
F
Z
4
9
J
D
L
M
V
J
I
P
Q
H
R
8
I
X
A
Y
Z
F
D
X
6
8
H
7
5
E
J
D
3
R
W
M
S
7
B
J
Q
T
I
9
9
8
I
5
V
2
6
A
M
N
M
Y
Q
S
M
W
P
O
1

US_PREMISES_ID    CHECKSUM    ADDRESS    State    Contact ZIP5    Contact ZIP4    Phone    OpType

TRPLLD973100VVUSQMMKECAA42VTRPNLJHFPB974422ZXVYTRLJHPDB9533t0SMQ0022XCAA642ZXVYTRPNJHFB97533t0UQMMCAA62VTPLFB9USQMMGECAA62VN31t6PP660YKKGEC4422R

P
N
L
J
H
P
D
t
0
W
S
Q
M
K
G
E
C
6
4
2
X
R
R
N
T
S
1
3
I
Y
W
S
Q
M
K
Q
G
C
A
6
2
Z
X
V
L
J
H
F
D
B
9
5
3
I
0
Y
W
S
Q
K
G
E
C
8
6
4
2
Z
X
T
P
N
F
Z
V
R
N
K
A
2
X
V
Y
R
J
H
F
C
C
X
Z
P
N
L
J
R
9
3
I
Y
W
K
G
A
A
6
Z
V
N
L
J
H
B
8
7
0
M
K
G
E
C
6

FLJDB75310YWVUQKGCA84ZDB9 7VCNYFDBF53 0YWWSQMKGEC42XYTPNLHD9 5I 0YWVUQKGY6 8KFP FGGAGVPYX984 ZNGX30WLVV3UY5QMKGECAZCG34LFDB97 0YWS

Q
G
G
C
R
Y
R
N
L
J
W
Q
E
C
A
6
Z
Y
T
R
N
J
F
S
Y
Y
S
M
F
K
E
4
Y
T
R
N
J
F
B
9
3
1
Q
G
E
8
4
2
Z
X
R
N
L
J
H
F
D
B
9
7
5
3
1
S
0
V
W
Q
M
K
G
A
6
4
2
X
R
R
N
L
K
Q
W
K
A
6
4
2
X
V
P
N
J
F
P
B
7
Y
W
U
U
Q
Q
G
C
8
6
4
2
V
R
P
N
L
H
F
B

S
G
M
K
E
C
A
6
2
Y
T
P
4
X
X
L
J
F
O
B
9
1
5
M
M
K
G
E
C
A
J
Z
X
T
P
R
N
L
F
O
B
L
Q
O
B
9
Q
G
G
J
H
F
O
B
7
I
O
Y
V
W
S
G
R
4
5
1
5
3
I
3
1
W
U
S
Q
K
G
E
4
X
X
R
P
N
A
U
3
D
7
A
5
A
E
D
P
Y
M
L
N
K
Z
X
C
W
U
S
Q
K
C
A
6
Z
Y
T
P
R
N
L
J
H
B
9
7
3
9
W

S 3 I 0 V U S M G E C I Q M K T P R N L J H F D B J I Y U S M M K G E C C A 4 Z Z X Y T R P N L J F D B 7 5 I 0 Y W U M K G E C A 8 X Y T R N L N L P 4 Z Z X Y T R P N L J H F D B 7 5 3 I 0 W U S Q K G E 4 4 X K N L H F D B 9 7 3 I 0 Y W S Q M

Y
D
M
Z
X
R
N
X
H
K
J
Y
W
U
Q
M
K
E
C
A
6
4
Z
Y
T
R
P
H
F
D
B
9
5
3
1
0
U
S
Q
M
K
G
4
2
Z
X
Z
X
Y
T
R
P
N
L
J
H
F
B
7
5
3
1
0
W
U
S
Q
M
K
G
E
C
4
2
X
Y
T
R
P
N
L
J
H
F
D
B
9
0
Y
W
S
G
M
K
E
J
H
F
7
Y
T
R
N
L
J
H
F
D
B
7
5
3
1
0
Y
U

VTRPNLHFD9753TWUSGKGE9975XVPNLJF991TWSGMG842XTRLF931YSMKC42ZXYTRNLHB951DWKGCAVUSGMKSBH5WUSGGE4QMKGEA4ZZVTPB9753TYWUSGMK

MKCEZZXVJFSWQMEYWSQKGEER6ZXYTRPNBB30WSGMKGECA8Z5MVRH3USA8JFDBMA2TRNLJFDB7I0YSQMKCA84ZXVTRNLJH97MZACA8ZZXYTNLJHFD97XNFB

YSGMKIFDEZSSWUSQKGGECAA6ZZXTPNMMKGCAZZXTRPNLJHFF310YWUSQMKE8842VTLJFB85CXTRPHOTM8NHFD9730YWQKGECA4XTRPNLFDB93WUSQMMKGGEEXYTPNLHFDBVRP

```
6
4
2
V
T
T
I
0
Y
W
U
S
Q
M
K
G
E
A
6
2
X
Y
T
R
P
N
L
J
F
D
5
3
1
Y
W
K
G
E
C
A
4
2
T
S
3
1
0
U
K
G
6
4
2
X
R
P
L
J
H
F
S
Q
M
G
E
8
4
V
T
R
P
N
L
J
H
F
7
5
3
1
0
Y
W
Q
K
G
E
C
A
6
2
X
R
R
L
J
H
F
9
3
X
G
C
V
D
L
H
Y
Q
M
K
C
2
0
J
F
F
L
T
H
F
D
B
9
```

G
M
G
A
T
R
P
N
F
9
7
G
E
T
P
N
9
7
3
1
0
Y
Y
K
Q
E
K
A
V
P
9
A
A
R
R
L
D
7
5
0
Y
W
S
M
C
A
6
2
Z
1
W
U
Q
M
K
U
A
8
2
Z
X
T
P
N
Q
K
G
E
C
A
8
P
U
S
K
G
C
A
8
6
2
Z
R
0
J
5
B
K
S
3
1
0
Y
A
W
H
U
H
A
A
M
R
7
M
K
G
A
6
4
Z
Y
T
R
P
L
J
6
E

CGZJ9MLF0YWQRNFB9YSYWUMKG8ZRRQECU5IHTWIMTNFDLYDNMK8ZXVLJMKEAXPJP0T84ZVTRJHFB7S3t0USQMKEA64ZKRNLJ0R7JYTRLD7WSMGE6XHD

H
B
9
5
3
1
S
M
K
G
E
Z
9
0
3
W
V
Y
N
S
B
5
I
H
R
F
7
9
Y
L
I
H
D
B
5
3
I
C
V
O
U
U
M
K
G
P
N
J
0
Q
M
K
A
4
Z
Z
V
R
D
M
W
M
R
K
Z
Q
B
3
4
R
I
V
D
H
H
9
Y
M
E
G
S
7
7
E
L
S
S
K
A
7
D
9
9
I
Q
J
X
N
L
J
H
D
B
7
0
Y
M
K
G
C
Z
Y
T
R
H
P
D
5
U
E
T

H
O
7
Y
U
Q
M
K
C
4
H
7
5
1
W
Q
M
K
G
C
A
4
Z
X
R
L
F
D
3
O
Y
T
Y
K
R
P
N
L
J
H
F
7
5
O
Y
S
Q
M
K
A
6
4
2
Z
V
T
P
N
L
H
F
D
7
5
3
U
S
C
Z
V
Q
8
F
X
3
Y
W
S
G
C
X
L
J
O
9
7
5
I
O
Y
U
8
9
7
5
3
1
O
Y
W
U
S
B
E
A
6
4
2
Z
Y
T
P
N
J
H
O
B
5
1
O
Y
W

WUSGGECAZVTPFEGKIUUC642YR310YLJHFDB97OWUUGKGCA64ZTRNLJF95YWMGCA62YTRLRHUFGZQZAXVNKQZLEEDB91UQKAA642PLJFR1YSGMMGEAA6ZVLJHDB93IY

F
D
B
6
5
3
1
I
Y
W
S
K
G
C
6
Z
Z
X
T
F
9
F
5
0
Y
S
Q
Z
Q
G
E
C
C
A
R
X
Y
T
N
L
B
9
7
5
3
Y
W
U
S
Q
M
K
G
E
Z
W
7
B
3
S
G
C
A
Z
H
F
V
P
C
A
6
Z
V
R
P
N
L
H
D
B
9
F
T
S
Q
G
E
C
U
S
M
6
V
N
W
Q
M
K
R
6
Z
X
0
Z
3
L
U
Q
4
A
R
6
Z
Z
V
Y
T
R
N
H
D
B
9
7
5

S
6
V
T
R
P
S
X
Z
B
S
S
6
B
B
V
Y
C
X
3
J
S
E
A
T
O
Y
6
F
N
T
P
U
J
B
L
L
S
Z
S
9
B
U
J
G
L
G
B
7
3
1
O
W
U
S
Q
M
9
T
Z
P
F
Y
A
K
P
L
J
P
O
T
W
S
G
M
K
G
C
A
Z
X
T
R
L
J
H
F
D
9
3
1
O
Y
W
U
Q
M
K
A
6
Z
N
J
H
W
9
Z
J
X
6
S
T
A
X
P
J
M
K
F

G
4
4
Z
Z
Y
T
R
R
N
B
S
3
Y
U
V
L
K
G
E
T
0
C
7
S
M
A
X
K
K
Y
T
P
H
0
M
B
Z
V
Y
T
P
N
0
W
U
Q
M
K
E
C
6
4
Z
T
R
R
P
L
J
H
D
0
B
0
W
M
R
N
J
H
9
7
5
3
T
W
U
S
G
M
K
C
A
6
Z
X
V
P
N
J
L
Y
Y
0
S
G
2
S
1
E
6
S
M
A
A
6
Y
T
R
L
H
F
D
B
9
7
6
3
1
0
Y
U
S
G

RQGEEWQKEVHRIUKHDSYUSJOSOWUSQGMGECARXYPLJHOSS1WUAAZYCE4VHPNLFAKGYYTLSEEXG4VCAAEDK6SY7JZ89G6QENtQS31OYUSMGECA4ZXTPL

TSG93WKEMV9UA55F0WKR8LD7JC882CTYRPNJFDB97331OQKGECC42XKHF5YWSQGCA642RPLD5TWSGGC4XKVNMMI23YWUMKGE844RLH9USKAARBC2F3564Z

F
9
S
3
U
Q
K
6
2
Z
Y
T
R
L
J
H
D
B
E
I
J
3
C
I
R
W
0
Y
S
Q
M
K
6
E
C
A
V
P
N
J
D
T
L
8
J
6
C
C
6
Y
S
R
J
S
P
S
F
V
I
M
G
N
H
F
X
V
P
7
I
X
Q
Z
9
F
0
A
H
D
7
Q
C
A
Z
V
N
D
B
6
M
G
E
C
4
2
N
L
7
7
W
Z
G
U
V
D
J
R
F
F
W
0
Y
B
Y
U
A
Z
T
F
X
Q
R
Y
W
6

Y
W
Q
M
G
E
C
C
7
6
Z
Z
X
X
P
N
F
B
T
T
B
Q
1
H
9
0
W
K
A
U
U
6
Y
Y
C
B
7
3
7
W
Z
X
X
D
M
M
E
V
K
L
1
F
J
D
B
7
5
3
W
S
S
E
C
4
Z
Z
X
V
R
H
Q
4
Q
E
C
A
6
4
Z
Z
X
9
6
0
Z
T
K
5
Q
M
M
E
K
A
6
4
X
X
P
J
9
W
U
U
Q
G
C
Z
Z
X
Y
T
T
X
X
R
L
J
7
3
W
U
U
S
Q
M
M
K
G
8
4
V
K
N
L
J
H
F
B

CHVJ35MQXGMG7MD6CGYELKR2HAP9SPFVERKDMLTTRWLQMA31HBNDL2UMTSFXQCAYU3B6PGUOZFISKKJ3QG4ZYSEBJ7PYVRLTHPP4XXVELLCB3255AFTA

Y
Q
L
H
X
H
2
9
B
F
X
S
I
V
G
F
U
P
L
t
4
Y
F
7
U
0
6
8
4
7
U
S
C
K
6
J
9
A
U
E
L
M
N
W
B
G
X
0
1
Z
6
3
2
C
U
D
N
Q
R
9
V
B
W
7
B
D
S
X
G
M
6
2
X
7
Z
P
Q
9
H
2
R
9
B
P
E
K
X
6
R
6
L
2
V
X
F
N
B
4
N
L
3
I
E
6
G
Z
T
9
W
H
5
M
A
5
W
5

RPNLJHF853IXVSA442ZTPNLFOB930YWUQMKCCA42ZXYTRPNLJH930YWSQK42ZXYTRJFB754ZVPNLHDB9531WUMGEA6485Z06FCBJ9MQPYS9FHHNFKESURT7TH1SL

HXGVKKS234JTS9IJTFCSFN5NNQAKKAYVMUEEFPJ8ESAYZZF207SGGVMZKY0OVEVA4SSTHU5JCI4GYIRGLEFNkAYZKTS3DWEFFZINRRA4THCB3KUHXSBWKQSVKI

E
4
Q
E
R
A
S
V
Z
O
Y
T
D
M
F
W
D
O
V
W
S
Q
H
U
O
4
Q
4
F
S
R
3
R
A
O
D
D
U
K
R
I
L
R
I
6
V
4
Q
B
V
F
O
M
9
R
F
K
V
V
C
M
A
D
L
B
I
C
J
S
L
F
H
P
L
M
G
X
M
D
G
T
G
Z
G
R
Z
E
K
F
U
C
Z
G
S
L
K
H
N
R
W
N
3
M
7
Q
F
Y
Z
Y
B
9
1
J
V
Y

ROGVVCGS34QECCQ14FPOVePJF6iQfAFMVVxKVUv4FPRX2MLeCWQR7ZULLeZJ9KHWHQNP0D4N2DFF30THW98G68QUH20EXYTMvZKVXF27LY9R1UB3B01TF0

YKN83ATYCLTJ9RAYFDLLGP62NKGMMSEZCOWFFZXG5SKPGODAOHGCQUVPB7IZGKV4WM2AVVR8GFUYRTXJHEMFKSAP99UZAI04KFNSWZW39WWME345ZL56N

W
M
N
S
6
B
4
Y
8
G
R
5
Y
D
Y
X
3
2
E
S
R
Y
Q
4
D
N
S
K
X
B
S
Z
I
T
S
Y
Y
8
H
V
G
t
H
Q
E
G
V
R
W
H
F
S
F
2
V
8
K
J
X
V
C
Z
9
G
U
Y
E
I
A
0
Y
G
G
Z
U
4
U
Q
I
B
E
Q
0
Y
P
W
J
T
B
M
Z
7
Q
8
S
E
F
J
K
Z
8
H
K
F
K

UZENWPLLGNROTHAPSVECCZ4YCKTMPLLKWFFP4K2RS54NIE694UXJEN6NQA9RTYLXZ4FSVCU6RAP2GKKOHWEME3EVV8YXCGSQPJVQOL6RHKRRPUX9RFEU5NZMMY

U
Y
P
L
6
N
A
V
V
X
Z
A
E
U
V
S
J
M
4
Z
S
U
X
B
C
9
H
D
D
M
G
T
J
J
X
K
Q
W
E
P
H
R
V
B
9
4
0
E
N
U
G
C
M
R
0
N
R
T
Q
K
T
W
T
T
F
6
I
O
J
H
L
7
R
6
7
M
D
R
3
L
8
I
O
Z
B
A
4
T
U
Z
C
R
0
J
L
H
U
P
P
L
6
K
H
P
S
C
9
6
S
Z
W
G
U

RNSYFKQPSDUGPWMX07HJ9Q10TL6YRWD24MSJZHS7P62ROTSGFNRYHTJZFKSGQKYMIVJTFURBVA6tOLEGH6VAPJLCMSXKKZFYZYRSSAAKLEDJETXQ3WXHKH

S
B
V
J
Q
A
E
V
B
U
J
M
L
R
M
C
F
Z
Y
A
Q
K
P
V
8
Q
0
R
L
S
G
6
S
P
U
A
V
E
C
Q
9
Q
Z
T
Q
P
1
Z
Y
T
T
3